Royal v. Brownsville ISD

James Bettis

Page 154

**A**
able 44:14 55:19 106:24 107:15,21
about 5:7,22 8:8,24 11:12 12:24 14:16 20:9 24:25 32:19 37:2 39:11,20 41:1 41:10,22 43:14 50:20 57:19 59:10 59:12,17 60:2 61:23 62:22 65:4 66:25 67:2 72:14,14,20 75:24 77:18 80:20 85:2 90:23 91:6 101:2 103:21 117:24 118:5,5,7,18 119:10 126:5 131:23 133:13 134:8 138:1,23 139:12,15,17 140:4 141:7 142:14 143:2 144:14 145:9 148:7 148:8
above 118:9 144:22
above-styled 1:21
Acceptance 23:2
access 39:8,9,16
accidental 131:17
accorded 132:11
according 60:16,17 108:22,25
accounting 6:5
accurate 101:22
acknowledges 75:14
act 27:20
acting 8:15
action 1:7 24:5 28:5,7 109:21 153:11,14
actions 27:21 28:10,13 102:21,23
active 15:25
actual 61:6 110:5
actually 18:19 68:20 70:5 75:4,8 76:20 89:6 96:16,23 118:8 120:3,5,11,12 121:18 131:24 136:7 141:9
add 38:8 133:2
addition 87:11 141:5 141:16,19 142:1 143:14 150:5
additional 30:23 31:4 31:18 54:20 75:19 89:18 123:2,4 135:14 140:13
additionally 42:21

54:19
additions 150:7
address 31:6 52:17 60:7 98:10 123:18 123:18
addressed 31:15 50:9 52:22,25 53:4 102:16 103:8,11 120:19
adds 144:10
adjusting 9:10 10:1,7 10:13 11:16,17,20 21:8
adjusting-type 9:12
adjustor 9:8,19,21 10:1,9,11,15,21,24 11:2,11 20:21,22 21:15 97:3 98:14 119:16 124:18
adjustors 5:3 7:19 10:2 11:18 12:3,7,10 19:20 20:13
adverse 20:15,17,21 21:25 43:6
advise 7:22 8:19 9:1 62:11 117:2
advised 7:23,25 8:3,6 16:11 97:24,25
advising 106:7 109:11
Aero 13:16,20
Aerotech 84:19
afford 71:3
afoul 66:22
after 6:15 17:8 64:2 84:25 90:25 98:12 111:2,13 119:11 124:15
again 8:16 31:3 33:4 35:4 36:11 42:24 43:7 44:20 47:18 50:14 52:5,21 53:11 56:1,12 57:10 58:9 61:5 72:6 74:9 81:10 87:15 90:5 93:7 95:25 101:3 129:17 135:18 139:20 145:6 148:12
against 43:12 100:14
ago 115:2
agree 53:25 58:19,23 64:6,24 69:10 70:19 70:21 80:13 94:9 97:14 99:25 113:4 122:6,10 124:10,23 126:25 127:3 135:4 144:18
agreed 47:8,10

agrees 45:19
ahead 125:20 150:6
air 34:21,23 84:22 85:2 90:23
allegation 43:25 44:9 49:5
allegations 49:18 103:19
alleged 44:12 67:2 110:8 116:19 117:24
allegedly 69:22
alleges 48:22
allow 29:6
allows 80:4
alluding 133:25
all-risk 33:4
almost 70:3
alone 8:14
along 18:4 19:1 37:7 38:8 83:2 128:16
already 43:13 48:23 62:22 81:2,25 83:4
always 97:7,7
Ambiotec 82:14,20 83:7,9,23,25 84:6,10 84:16 85:11,19 86:12 87:8,12 88:19 89:17,20 90:3,12
amended 3:11 43:23
among 79:9 105:9 118:10 129:5
amount 6:25 11:15 56:18,23 57:4 60:4 70:2 72:12 74:14,18 74:19
amounts 106:23 107:20 109:1
analysis 31:20 76:21 125:14,17
analyze 111:3 127:23
analyzed 113:3 127:23
and/or 44:19,22
angle 138:16
another 19:21 20:6 33:18 52:15 58:13 63:6,10 78:10 81:19 85:18 86:12 88:7 98:19 124:20 132:10
answer 10:3 28:14 29:12 38:5
Anthony 99:23,25 100:14
anybody 40:24 102:19 103:11 109:20
anyone 100:22
anything 8:8,22 29:24 34:2 44:5 46:24

53:20 68:2 76:1 90:6 99:14,15 101:14 107:16 115:6 116:12 122:4 127:24 140:16
anywhere 30:24 90:18 102:4
apart 87:5 118:19 131:19,24 133:19 135:5
apartment 34:21,23
apologize 90:5 118:16 121:3
appeals 23:14
appear 32:3 87:13 88:21,22,24 89:21 141:9
appeared 51:23 120:20
appears 18:5 75:2 84:21 88:21 89:4 101:5,8
appliance 131:20
applicability 129:19
applicable 55:8 58:15 106:24 107:9,21
application 113:7 146:6 148:4,23
applications 57:19
applied 27:9,14
applies 56:19 64:24 110:10 129:14 130:11 135:10 142:16 148:24
apply 31:9 47:1 50:21 55:9 56:17 58:20 59:15 60:6 97:10,13 107:4 126:25 133:22 148:22
applying 58:7
apprise 94:21 95:25 95:25 98:11 113:24
apprised 96:25 97:1 98:21
approach 10:12 54:11 58:18 64:3,12 133:6
approaches 10:11
appropriate 5:19 48:3 62:10 98:12 113:18
approximately 6:21 115:9
April 125:9,10
area 5:1 46:19 60:1 100:12 101:4 108:4 108:7 130:24
areas 4:22,24 6:23 11:7 56:10,23 59:22 61:20 68:7,7 136:8

arise 28:22
arises 29:7 97:19
arose 122:25
around 65:22
arrive 42:19
art 96:19
Article 110:10,13,25 111:19 112:11 115:23 118:3
ascertain 39:19 85:17 106:23 107:20 109:1
asked 45:12 73:25 101:2 111:7,8 118:5 118:16 120:23 121:20,22
asking 28:14 39:20 53:12 59:12 60:2,6 91:17 119:13
asks 42:25 45:22 78:3 106:14,18 107:24
aspects 35:25 51:14 53:1
assert 127:22 128:13
asserted 35:11 59:6 61:11
assertion 92:2
assess 77:21
Assicurazioni 23:19
assignment 29:20 30:3
assist 76:21 96:12
assisted 10:6 12:13
Association 23:18 25:18
assume 5:9 16:8 38:16 44:12 134:14
assumes 70:14 108:15
assuming 41:13 60:5 66:1 135:10 136:13
Assured 84:22 85:2,4
Atlanta 16:7
Atlas 25:21
atmosphere 130:5
attached 1:24 18:2 37:18 84:17
attaching 106:3
attachments 37:8 89:19
attention 78:1 100:23 139:8,14 140:15
attorney 41:15 97:3 102:22 103:16 153:10
attorneys 2:3,9 5:16 5:19 22:5 40:21 75:1 104:15
attribute 138:5
attributed 91:9,20,23

Royal v. Brownsville ISD

James Bettis

Page 155

91:25
August 139:6
author 12:13,15 22:19
authored 12:10 23:7
  138:15
authority 26:11
  152:13
auto 27:1,4
avoid 29:14
awaiting 106:19
  108:12,23
aware 26:2,11 32:13
  33:14 34:13 43:15
  43:24 44:8,11 45:11
  45:13,19,25 46:5
  47:5,23,25 48:4,9
  49:4 50:2,11 51:1,7
  51:8,13,18 52:4,20
  52:22,25 53:4,20
  59:21,25 60:3 62:21
  62:25 66:25 67:3,5
  68:16 69:18,21,25
  70:12,23 71:2,5,8,15
  72:17,25 73:4,15
  77:23 78:13 80:15
  80:19 81:18 82:3,6
  85:10,15 88:8,10,11
  96:2 98:18 99:22
  100:19 101:19,21
  103:10 110:7 111:6
  116:14 124:12
  135:19 136:14
  137:13,20 149:4,10
awareness 67:8

─────── B ───────
back 11:23 19:3 57:12
  58:4 63:24 64:1 70:1
  72:6 89:12 92:12
  93:7 114:17 116:23
  140:18 143:19 148:6
  149:20
background 5:8,22
backwards 5:24
back-up 32:19 33:17
bad 28:8,11
Baltazar 2:10,12
bar 25:5,10
base 26:7,15
based 19:6 29:2 34:14
  36:12,14,15 45:1
  49:9,17 50:18 53:17
  54:20 56:2 78:18
  86:12 110:17 116:3
  129:17 136:25
bases 34:10 115:25
  116:21 118:2

basic 50:7 91:18
basically 5:6 13:18
  37:23 60:11 64:25
  98:3 99:8 105:5
  110:14 119:8 126:14
  129:7
basis 31:7 68:5 69:12
  86:5 92:3 110:24
  111:18 117:19
  119:12 120:21
  122:23 123:15
Bates 41:12,19 84:10
  88:3,23 89:1,5,8,9
  89:10 126:3 147:13
bear 4:23 64:3,13
  85:16
became 72:4,9,9
become 34:13,13
  71:19
before 1:22 5:18 12:20
  12:21 14:9 18:6,9
  19:14 21:17,19,25
  22:2,5 23:14 36:9
  57:18 67:16 71:23
  71:25 85:4 108:2
  112:5 117:9 118:17
  139:25 140:1 141:3
  152:12
begin 143:21
beginning 62:22 75:17
  92:13 143:16,18
begins 84:12 89:9
  122:13
behalf 14:9,18 23:17
  24:5 27:21 28:11
  75:5 150:3
behind 84:20 140:8,9
being 4:5 31:8 34:4
  51:17 53:11 65:13
  68:12 69:13 73:23
  92:25 103:9 139:3
  141:8
Beirne 2:4
belief 93:8
believe 5:16 21:20
  25:12 26:5,14 31:3
  31:10,11 32:3 34:15
  35:15 40:7 42:4
  43:15 46:10 48:3
  50:14 51:22 54:17
  56:3,13 59:9 61:21
  62:3 76:19 83:7 88:6
  98:25 100:7,8 101:7
  109:16 111:13 116:2
  145:16,23 149:24
believed 118:11
believing 138:18

below 131:11
Berry 22:12
best 79:21 80:10
better 13:1
Bettis 1:15,20,23 3:11
  3:12,13,15,17,19,20
  4:4,12,13 16:16,17
  17:22,23 64:2 74:21
  85:11 92:14 101:1
  104:1 114:19 118:23
  118:25 119:2 125:5
  125:7 127:6 150:5,5
  150:8 152:4,13
between 15:14,24
  37:10 38:9,16 59:4
  67:6 71:5,8 84:25
  94:22 95:6,7 96:3,6
  96:6 113:19 115:17
  120:23 148:8
BI 38:9 69:18
biased 68:5,8,9,13
  69:15,16
big 21:5 37:8
billed 115:15
bills 115:7,10,12,19,20
binder 87:21
binders 37:8 87:12
BISD 14:9,12 18:1,11
  37:10 38:9 40:20
  44:1 45:19 48:22
  49:8 62:6 63:1 69:18
  69:22 70:5,7,12 71:2
  71:15 72:17 73:1,5
  73:16 78:3,11,13,22
  78:25 79:2 81:8,15
  88:5 99:15,19,19,22
  100:22,22 101:10,15
  101:23 102:11,22
  103:2,16 104:10
  106:20 108:10,20,23
  109:20,24 110:4
  114:2,9 117:15
  118:7,11 120:24
  121:9 123:6 124:12
BISD's 45:25 51:2
  75:1 86:23 100:19
  101:16 102:9
bit 5:7 115:1
blame 68:6
blank 78:10
book 11:6
born 6:14
boss 68:11,12
both 7:12 15:18 58:15
  124:17
bottom 111:23 129:22
Boulevard 2:4

breach 28:3
breaches 123:9
break 17:18,19 63:19
  64:2 85:22 113:15
  114:13 131:24
  149:15
breakage 136:2
breakdown 130:3
  137:22
breaking 113:15
  131:19 133:19 135:5
Brief 63:23 92:11
  114:16 149:19
bring 4:23 16:22
  17:17 83:2,15
brings 34:16
broad 92:24
broken 58:6
broker 13:2,5
brought 16:25 64:3,13
  83:5 100:22 141:10
Brown 2:7 3:4 4:10
  13:17,17 16:14,17
  17:16,18,23 45:25
  46:5 63:13,20 64:1
  70:18 74:20,22 83:9
  83:11,20,25 85:9,10
  87:7,25 90:4,9,11
  92:7,14 100:25
  101:9 108:18 114:13
  114:19 118:22,24
  125:4,6 145:18,20
  145:25 149:15,22
  150:1
Brownsville 1:4,8 3:14
  150:3
BS 49:7
building 37:15 127:12
  129:3,4,16 143:10
  144:11 148:20 149:4
bunch 85:23
burden 76:17
buy 99:4,5,7
buzz 107:14
B-03-109 1:7

─────── C ───────
c 2:1 126:21 127:6
  129:1 141:2,13
  142:16 144:13,17
  146:15
call 14:1,4 18:23 23:22
  37:14 47:16 61:24
  62:18 139:8 140:15
called 4:5 13:10 14:5
  128:5
came 12:24 34:19,20

37:25 42:4 54:20
  71:20 90:19 139:5
camera 85:8
Cancellation 140:3
candidates 136:5
  137:10
candidly 140:21
capable 41:16
car 99:2,2,7
care 98:23,24,24
carrier 7:15 8:19,25
  25:18 26:3 28:8,19
  29:12,13 62:9 80:4
carriers 5:2 7:10,12
  7:13,21,23,25 8:3,7
  25:22,24 26:1,6
  27:25 28:11
case 4:20,23 5:15,20
  8:10,16 12:21 13:6
  13:14,21,23,25 14:6
  14:6,15 15:16 16:23
  17:5,10 19:1,9,20
  20:6,15,18,24 22:3
  22:14 23:14,16 24:3
  24:6,15,16,20,22
  26:7,9,18,23 27:13
  27:14,15 28:3,24
  29:6,21 30:15 31:9
  32:3 34:15,25 35:3,4
  35:10,15,16,16,19
  35:22,23,25 36:12
  36:17,18,21 37:2,6
  37:12 38:14 39:14
  39:20,23 40:1,4,11
  40:15,17 41:1,3,22
  42:13 43:1,8 44:21
  45:5 54:20 59:16
  62:10 68:2 72:13
  74:10,24 75:1 80:15
  82:4 95:20 97:18
  99:12 100:13,14
  101:4,7 114:20,25
  118:20 128:10,15
  139:1,3,3 147:21,24
  148:7
cases 5:17,18 8:12,17
  8:18 10:5 11:12 13:8
  13:12,13 15:21,25
  19:11 20:13 21:5,6
  21:23 22:8 26:7,8
  28:24 36:15 56:2
  59:8 74:11 138:23
case-by-case 69:12
categories 76:23
category 53:8,9
causation 149:10
cause 1:21 31:25 32:1

Royal v. Brownsville ISD

James Bettis

Page 156

| | | | | |
|---|---|---|---|---|
| 32:1,6,8 33:3,6,7,8<br>33:19 35:13,14,21<br>35:22 46:17 47:22<br>48:12 49:2 50:13,21<br>51:2,2,5 52:5,9,10<br>52:10 53:11 56:7<br>57:4,8,10,11,24 58:1<br>58:1,4 60:1,9,21<br>61:3,10 64:9,9,25<br>65:13,14,19 66:8,10<br>66:21 72:18 78:23<br>79:3,25 91:24<br>126:15,17 129:8,9<br>130:17,18,20 132:3<br>132:4,13,15,25<br>133:23 134:2,12,18<br>134:22 135:3,22<br>136:12,23 137:4,15<br>138:11 142:6 143:24<br>148:2,16,21 149:5<br>149:11<br>**caused** 31:24 32:21<br>33:6 34:2,4 35:10,12<br>49:25 56:14 57:3<br>58:2 65:21 66:5<br>69:22 72:11,15,15<br>73:6,17,19,24,25<br>74:2,5,6,8,15 93:1<br>93:12,16,22,25 94:3<br>94:4 110:8 127:16<br>129:4,13,24 132:2<br>136:1 137:21 142:1<br>142:6 143:10 145:4<br>148:20,24<br>**causes** 32:2,4,16 33:5<br>37:15 49:25 50:3,5,8<br>50:10 52:3,19 55:18<br>55:24,24 56:11,13<br>57:17 59:22 62:5<br>65:6 66:1 73:1 92:16<br>106:23 107:20 109:1<br>125:24 126:7,12,13<br>129:9 130:3,16,24<br>131:2,12 132:8<br>134:21,24 137:12<br>138:2 139:25 148:9<br>**ceiling** 137:24<br>**cemented** 138:25<br>**center** 78:2<br>**certain** 16:22 32:24<br>39:3 59:22,22 61:16<br>61:20 75:15 76:25<br>79:6 110:17 111:8<br>126:23 131:3 133:7<br>134:2 135:23,25<br>136:1 141:25<br>**certainly** 34:14 42:5 | 71:20 81:7 88:10,14<br>112:4,5 141:18<br>**Certificate** 153:23<br>**certifications** 11:10<br>**certified** 153:4,21<br>**certify** 153:6,9<br>**cetera** 141:15<br>**chain** 149:10<br>**chance** 66:19,21,24<br>**change** 36:10,11 92:7<br>128:18,19,20,21<br>139:18 140:17 143:8<br>144:9 146:9,25<br>149:3 151:2<br>**changed** 25:13,14<br>30:21,22 104:15<br>144:24 145:16,24,24<br>146:2,4,6,8,13<br>**changes** 30:17,18<br>139:9,12,23,24<br>140:2,3,9,15 144:18<br>144:20 146:7,21,22<br>147:8 148:14 151:1<br>**characterization** 52:8<br>97:15<br>**characterize** 50:16<br>**charge** 9:19 114:22,24<br>**charged** 9:17<br>**charging** 114:20<br>**chart** 137:22<br>**charts** 84:16<br>**chilled** 123:10,10,25<br>**Christmas** 6:10<br>**CIGNA** 21:16,19,21<br>21:25<br>**circuit** 26:10,21,22<br>**circumstances** 93:9<br>127:19<br>**cited** 35:3,4 137:1<br>**city** 16:6<br>**Civil** 1:7,24<br>**claim** 7:9 10:1 30:1<br>62:3 63:15 71:9<br>72:19 74:14 75:21<br>75:24 77:12 81:5<br>93:10 95:8,9,12,14<br>95:18,20,21,24<br>98:20 99:19 104:10<br>105:25 106:16<br>110:11 111:3,10,20<br>111:21,25 112:3,9<br>113:25 117:3 124:17<br>124:22 130:12<br>**claimant's** 13:5<br>**claims** 5:2,4 8:4 9:8<br>13:4 16:12 31:4<br>41:24 42:3 43:8,17 | 95:1,4 110:15<br>**clarify** 29:5 32:6 48:13<br>101:2<br>**classes** 11:17 12:6<br>**clause** 113:9 142:20<br>143:1<br>**cleaning** 138:22<br>**clear** 27:6 29:13 34:16<br>71:19 72:4,10 106:6<br>106:10 108:1<br>**clearest** 74:12<br>**Clearly** 70:15<br>**client** 13:19 20:21<br>24:1 29:1 114:23<br>**clients** 114:23,24,25<br>**client's** 20:25,25 24:19<br>25:3<br>**coaching** 70:20<br>**code** 7:2 116:18<br>**collected** 90:24<br>**column** 129:23 139:15<br>**combination** 65:22<br>**come** 13:25 19:3 31:12<br>43:21 45:7 50:5 55:3<br>58:17,17 59:9 64:15<br>64:19,23 67:9 68:21<br>82:22 94:12 121:12<br>135:10 136:9,20,22<br>137:3 138:19<br>**comes** 50:10 55:7<br>70:10 93:6 94:15<br>**coming** 72:17<br>**commenced** 61:16,20<br>**commercial** 139:23<br>**communicates** 107:8<br>**communication** 48:1<br>71:11 85:18 106:6<br>106:11 109:21,24<br>**communications** 37:9<br>38:15 71:5,8,14<br>85:20<br>**companies** 14:19 23:2<br>27:21 28:4<br>**company** 1:6 9:6,9<br>21:5,9 23:24 43:3<br>75:23 76:14 79:23<br>96:16 97:10,13<br>98:22 99:5 105:25<br>110:15,19,20 112:7<br>112:10,15 113:21,23<br>**company's** 96:4,7<br>**compare** 60:23 140:20<br>**compensated** 69:4<br>**competence** 21:13<br>118:18<br>**competent** 100:1,7<br>**complaint** 67:2,4 | **complete** 88:24<br>**completed** 69:1<br>**complicated** 31:11<br>128:17<br>**complied** 78:13<br>**complimentary** 70:12<br>70:16<br>**comply** 27:11 76:8<br>79:7,17,20 105:10<br>106:7,12 109:11<br>135:7 136:10<br>**components** 123:21<br>**comport** 135:16,21<br>**concept** 35:6 94:6<br>141:24<br>**conceptually** 126:13<br>**concerning** 29:25<br>37:15<br>**conclusions** 38:1<br>39:11 117:16 118:8<br>**conditioner** 34:21<br>**conditioning** 34:24<br>**conditions** 104:22<br>106:3 107:3<br>**conduct** 8:9,20 116:4<br>116:10 118:1<br>**conference** 17:1<br>**confines** 134:5<br>**confirm** 17:9<br>**conflict** 68:18 69:23<br>96:5,6 97:6,19,21,23<br>98:1,1<br>**conflicts** 94:22 96:3<br>97:16<br>**confused** 121:3 142:8<br>**confusing** 140:9<br>**conjunction** 123:23<br>124:4 144:22<br>**connection** 16:23<br>20:12 27:3 36:20<br>38:20 40:16 44:23<br>71:9 128:10<br>**consequence** 141:6,8<br>141:17 142:4 143:3<br>146:10 148:11<br>**consequences** 94:2<br>142:7 148:6 149:2,8<br>**consequentia** 144:4<br>**consequential** 141:8<br>141:20,20,22,23<br>142:13,17 145:5,12<br>147:3,25 148:1,22<br>**consider** 42:23 123:25<br>**considered** 94:3<br>133:20<br>**consisting** 86:23<br>**consists** 122:17 | **Constant** 99:25<br>100:14,16 101:3,8<br>102:8,11,19,21<br>103:3,8,11,15 104:7<br>104:9 109:17 120:13<br>120:22,25 121:10,13<br>121:18<br>**Constant's** 99:23<br>101:20<br>**construction** 51:15<br>53:2 62:19 63:1<br>**consultant** 40:10<br>**consultants** 40:6<br>**contain** 79:14 143:12<br>**containing** 105:21<br>**contains** 79:16<br>**contend** 112:25 113:5<br>**contended** 73:5,16<br>**contending** 93:3<br>**contention** 67:5,9,13<br>**context** 52:13,14 94:6<br>95:24 96:6 97:17<br>98:5,17 106:10<br>124:3 132:8,25<br>135:2,3,4<br>**continue** 76:6<br>**continued** 119:17<br>120:1<br>**continuing** 11:19,19<br>11:20 12:2 111:12<br>**contract** 27:9 28:3,19<br>97:10<br>**contrary** 26:11<br>**conversation** 49:13,15<br>**cooperate** 105:24<br>**copies** 38:19 41:13<br>87:12 88:20,22 89:2<br>115:20 120:3,6,8,22<br>120:23 121:4,8,14<br>**copy** 3:21 16:18 18:3<br>38:24 89:3<br>**corporate** 15:14 67:5<br>**Corporation** 22:13<br>23:2<br>**correct** 4:14,15 5:5,10<br>8:1,2,5 9:4,15 10:16<br>10:18 11:8 12:19,21<br>15:3 16:23 18:18<br>19:5,19 20:2 22:3,4<br>22:7,18 23:15 24:3,7<br>24:10,17,18,21 25:6<br>25:15,20,23,25 27:5<br>27:9 28:6 29:5 30:10<br>31:21 32:12 40:18<br>41:25 42:1 45:16<br>48:2,19 49:6,20 50:4<br>51:15,25 54:14 56:1 |

56:7 58:14 62:1 63:3
63:11,18 64:11,12
64:15,18 67:22 72:2
72:3 76:12,18 77:25
78:12 79:7,8 80:5,25
81:9 84:9 88:18 92:5
92:19 94:17,18 95:1
99:20 102:9 104:3,7
104:10,19,20 105:1
105:11,22 106:1,21
106:25 107:5,6,23
110:11,12 114:7,12
118:14,20,21 119:2
119:21 121:11,23
122:3 125:2 126:18
127:13 130:2,8,9,19
130:22 131:3,4,16
131:21,25 133:17
134:10,19,23 135:1
137:5,17 138:3
140:5 142:11 146:17
153:7
**corrected** 83:10
**correcting** 90:4
**correspondence** 29:24
37:10 38:9 102:8
120:23
**corrosion** 130:1
**cost** 46:16 70:3,5
**costs** 46:16
**counsel** 7:20,22 86:23
97:24 99:20 100:20
153:10,13
**counter** 83:4
**counterclaim** 38:5
43:22,23
**country** 6:13
**County** 13:5,15
152:10,19 153:2
**couple** 123:8 139:1
**courses** 12:2
**court** 1:3 17:23 18:10
19:18 23:14 24:8
25:2 26:9 27:3 28:20
29:4 35:12 47:6 87:2
**Courts** 28:14
**cover** 31:23 90:17
99:2
**coverage** 4:25 6:25 7:1
7:4,6,7,8,11 8:25
16:12 22:15 24:9,12
25:6,10 26:25 27:12
28:15 29:23 30:19
30:23 31:3,8,20 45:1
45:4 46:22 47:2,20
50:7 52:17 54:8
55:10,23 56:6,24

58:6,19 69:6,9 73:1
75:22 76:10,15,21
77:7,21 91:17 92:4
92:21 93:15 94:10
94:21,24 96:1,12,17
97:8,20,22 98:1,21
99:1 105:6 109:8
111:15,22 112:23
113:5,5,6,7 116:16
125:18,21 127:15
128:14,18 129:2
130:12,17 133:22
134:17 136:4,5,8
141:10
**coverages** 106:24
107:22 108:2,14
**covered** 7:16 31:25,25
32:2,4,17,23 33:2,3
33:5,6,6,7,9,10,12
33:19 34:3,4 35:9
36:5,6 41:4,6 46:25
50:21 54:14 55:6,16
55:17 57:8,10,11,24
57:25 58:1,1,4,9
60:8,17,20 61:2 62:8
64:8 65:18,25 66:6
66:12 68:7 72:18
73:19,23 77:12
92:25 93:4,7,10 97:9
97:12 98:7,7 99:9,9
105:18 107:16,16
113:1,1 117:2,4,4,11
117:12,21,21 118:6
118:6,12 126:11,13
126:14,15,24 129:8
129:13,16 132:3,4,4
132:4,13,14 133:8
133:12,23,23 135:17
137:21 138:12
141:20 144:14
147:25 148:2,16,21
149:5,11
**covers** 31:24
**CP** 126:9,10 140:4
**crack** 131:24
**cracking** 131:19
133:19 135:5
**create** 132:6
**creates** 132:20
**credit** 11:19,20 12:3
**critical** 43:2,6 52:11
61:23 80:22 99:11
111:11
**criticism** 44:18 62:2
100:23 101:11,15
**criticisms** 103:14
**criticized** 101:7,20,21

102:4,7,16,18,21
103:9,12
**criticizing** 101:5,17,23
102:2,9,23 103:2
**Cronin** 23:1,2
**CSR** 1:22 2:18 153:20
**curious** 18:21
**current** 26:6 59:16
81:5
**curriculum** 10:17
**CV** 18:4 22:8 23:12
**C.1** 141:6,7 143:13
145:3
**C.1's** 139:13
**C.1.c** 139:10 142:10
142:12,15,15 143:6
143:8 144:19,20,20
146:14 147:18,19

**D**
**d** 129:25
**Dallas** 1:23
**dama** 94:3
**damage** 31:24 32:5,13
32:16,18,21,23 33:1
33:6,10,11,12,12,15
34:3 35:12,13,14,14
35:18,19,21 36:5,6
47:20 50:4,13 52:6
52:10 53:9,11 54:14
55:6,16,17 56:7,10
56:14,19,23 57:3
60:1 61:16 65:17
66:2,2,3,5,21,24
69:25 70:7,9,23 71:2
72:9,11,23 73:6,17
73:19,25 74:2,5,5,6
74:6,7,8,15 78:24
91:9,20,25 93:6,9,11
93:12,12,14,16,17
93:19,22,22,23,25
94:1,4 95:13 105:11
105:15,18 126:14
127:16,19 129:2,9
129:15,24 131:8,10
131:17,22 132:2,4,6
132:7,11,14,14,21
132:22,23 133:3,8
133:11,12,18,20,23
133:24 134:3,25
135:4,8,12,15,19
136:11,18 137:10,14
137:18,20,20,21,23
139:19 141:4,6,15
142:1,2,6,6,17 143:7
143:10 144:11,22,23
145:4,6 148:1,8,9,16

148:20 149:5,11
**damages** 31:24 46:22
48:11 49:1,24 50:10
51:2 52:3 55:2,2
59:22 60:4,16 61:20
69:21 94:4 95:10,11
95:12 124:19 141:25
142:14 144:14 145:5
147:25 148:1,22,24
**Damon** 2:15
**dampness** 130:4
**date** 4:1 44:9 70:24
72:5,7 78:21,21
82:22 83:24 85:17
87:15 90:14 104:15
112:4 114:10 115:3
153:24
**dated** 3:16,19 30:9
74:25 82:20 83:23
87:14,15 88:7
**dates** 86:17 87:20
90:13 125:8
**day** 90:25 152:14
153:17
**De** 34:18 35:4,6,20
36:17 139:3
**deadlines** 110:18
**dealing** 7:3 65:1 76:3
76:8 94:7
**dealings** 19:22 20:3,9
21:16,21
**deals** 127:12 129:7
134:11
**dec** 24:5
**December** 119:16
122:13
**decision** 29:3 76:7
111:14,15
**declaration** 24:8
**declaratory** 27:20
28:5,7,10,13 29:18
38:4
**deductible** 113:8,9
**defect** 56:20
**defective** 53:5
**defectively** 138:6
**defects** 50:12,19 51:1
51:9,14 65:23
**defend** 28:25 29:1
97:18
**Defendant** 1:9 2:9
**Defendant/Counter**
3:13
**defense** 29:3,4,6,7,10
**deficiencies** 50:12
52:23 53:1
**define** 66:18 132:5

**defined** 32:13 93:19
93:25 130:20 131:10
131:10,12,14,17
132:12 133:4 134:25
137:11,12,14,19
**defines** 130:24 132:7
132:23
**definition** 132:20,23
133:13,14 135:2,8
135:11,16,21 136:11
136:17 137:4
**Definitions** 131:15
**definitive** 136:22
**degree** 6:5 73:12
**delay** 76:6,16
**deleted** 146:8,9
**demand** 80:3
**demanding** 62:6
**Dennis** 3:16 19:21
75:3,7,11 106:15
**deny** 96:17
**department** 16:9
**depend** 92:25
**dependent** 56:6
**depending** 29:9 55:18
55:24 64:19 127:15
135:24
**depends** 8:10,16 21:14
64:8,24 73:21 80:2
81:10 92:21 94:10
94:13 136:10
**depos** 68:25
**deposed** 77:17
**deposition** 1:15,20
3:12 4:19 16:19
17:14,25 36:24
39:13 42:15 74:23
76:24 150:6 153:11
**depositions** 5:9 39:14
39:23 67:15,20,21
70:17,18 114:9
**derive** 82:7
**describe** 12:23 79:10
95:7
**described** 69:23 131:3
141:4,6,25
**describes** 11:7 126:23
141:14
**description** 105:14
**design** 50:19 51:14,17
53:1 57:11,21,22,24
58:2 91:10,21 124:5
**designated** 4:19 91:1
**designation** 3:14
17:25 18:7
**designed** 138:6
**detail** 86:2

**detailed** 47:24
**details** 73:12
**deterioration** 130:1
**determination** 29:14
  111:16,22
**determine** 27:10 29:22
  30:16 56:22 62:5,7
  63:2 75:21 76:10,14
  77:7,11 79:3 107:16
  108:2,13 111:24
  112:8 129:19 137:6
**determined** 27:3
  74:19 112:2
**determining** 4:25
  62:19
**differ** 125:12,15,16
**difference** 95:6,7
  105:4 113:19 138:11
  140:20,22,24 147:21
  147:23
**different** 18:23 36:10
  48:8 50:3,8 51:13,14
  52:3,19 53:13 58:24
  59:1,2 63:7 65:6
  74:2,4 83:13 89:18
  93:17,23,25 96:8
  98:25 109:18 112:25
  113:2,6 117:9
  138:24 142:20,25
**differently** 10:11,12
  50:16 146:24
**direct** 78:1 131:18
  139:14 144:13
**directed** 100:17,19
**directly** 27:7 40:3
  95:12
**directory** 11:5
**disagree** 52:8 53:21,25
  54:5 70:19,21 77:15
  91:16,18 92:2,3
  103:21 119:12 122:5
  122:6,10,20 123:14
  124:8,10,20,23
**disagreed** 47:9
**disagreeing** 21:1
  120:9 123:12
**disagreement** 122:23
  123:15
**discharge** 131:18
**discrepancy** 86:4
**discuss** 36:7 41:15
**discussed** 36:9 42:15
  55:8 86:13
**discussing** 91:14 104:3
  136:8 142:13
**discussion** 8:17 16:15
  57:14 58:12,16 59:5

**discussions** 49:18
**dishonored** 46:9,10
**dispute** 73:13
**disputes** 7:1
**distinction** 74:9 148:8
**distinguish** 59:4
**district** 1:3,3,9 23:3
  87:24 150:4
**District's** 3:14
**dividers** 84:25
**DIVISION** 1:4
**DJ** 29:2,11
**doctrine** 66:22,23
**document** 45:13 74:23
  85:5
**documentation** 41:8
**documents** 16:22,25
  17:4 37:3,5 38:6,10
  38:13,19 39:19
  41:20,21 49:14
  76:25 77:2,6,9,11
  86:22 87:5 96:11,11
  96:14
**doing** 10:13 29:5
  41:16 61:24 147:5
  148:12
**dollar** 72:12 74:14,18
  74:19
**done** 8:22 9:10 14:18
  21:2 30:7,11 37:1,22
  41:2 80:18 81:25
  101:18 108:11
  113:11 120:3 129:18
**down** 13:5 50:6,10
  126:5 145:22 147:6
**driven** 127:20 143:12
**dryness** 130:4
**Duane** 3:19 20:3
**duces** 16:19,21 17:7
**duly** 1:20 4:5
**Dunn** 16:5
**during** 6:11 17:13
**dust** 143:11 148:25
**duties** 79:6,9,9 104:18
  104:24,25 105:9
  106:4,8,11 109:12
**duty** 7:2 28:25 29:15
  62:9 76:3,4,8 79:17
  79:20

─────── E ───────

**E** 2:1,1 52:25 104:22
  152:19
**each** 91:9,19 103:7
  107:3
**earlier** 42:15 55:8
**education** 11:19 12:2

**educational** 12:11
**effect** 63:14
**effective** 48:6
**efforts** 116:5,7,25
  117:25
**EFI** 43:19 45:17,20
  46:1,6,9,12,19,23,24
  47:6,9,13,21 48:11
  48:25 49:1 50:2,11
  50:23 51:18,22
  52:13,20,22,25 53:4
  53:15 54:6 67:3,6,25
  68:3,9,13,19 69:1,14
  69:16 70:4,13,16
  71:6,9 81:8 85:16,20
  86:17 87:10,13,15
  87:19,23 88:1,7
  92:17 117:24
**EFI's** 69:19 70:2
  71:12,16 116:17
**either** 19:22 28:25
  29:4,8 42:8,13 43:13
  44:19 53:8 55:23
  60:16 84:7 102:25
  105:2 148:3
**elaborate** 28:23
**eliminates** 98:8
**employed** 153:10,13
**employee** 9:5 24:12
  153:13
**employees** 68:20
**enclosed** 104:17
**encloses** 78:10
**end** 85:1 92:10
**endorsement** 139:8,9
  143:8 144:8,18
  145:17 146:7,9,20
  146:25 147:7,10
**endorsements** 107:3
  128:18,19,19,20,21
  128:21 140:9
**ends** 84:15 85:6
**engineer** 62:4,9,10
  136:21
**engineering** 65:3
  106:19 107:24
  108:11,19,19,23
  119:17 122:7
**engineers** 37:17 63:1
**ensuing** 138:23
**enter** 124:24
**entered** 149:6,12
**enters** 129:10 148:3
**entities** 14:20,21 15:5
  15:8 37:11
**entity** 14:21,24 15:1,8
  15:11,15,15,22 16:1

  16:4,11
**entry** 124:18
**equivalent** 12:2
**Esquire** 2:7,12
**establishes** 137:14
**estimate** 46:16
**et** 141:15
**EUO** 124:8,13
**even** 31:12,12,19
  58:10 62:17 71:23
  81:24 92:24 97:11
  128:20 146:4
**event** 10:14 12:18
  56:19 75:11 88:14
  91:1 94:9 113:1,6
  126:24
**ever** 9:5,8 11:9,17
  16:11 18:6 19:11,14
  20:6,15,16,20,24
  72:4,17 77:1,5,8,23
  77:24 78:13 87:23
**every** 93:4 108:5
  113:6
**everything** 72:13,14
  72:14 97:9
**evidence** 34:12,15
  36:14 48:9 49:5
  59:25 68:16,23
  69:14,16 70:15
  108:16 135:20
  136:14 137:13
**evidentiary** 137:2
**ex** 40:9
**exact** 61:9 72:7 78:21
  106:9 112:4
**exactly** 13:17 57:6
  80:19
**EXAMINATION** 3:1
  4:8
**examine** 63:2 134:17
**examined** 62:22 114:1
  125:20 128:9
**example** 57:9,14 96:9
  96:10 98:19 138:8
**examples** 98:15
**except** 93:9
**exception** 55:11 57:9
  57:10,20,20,23,25
  58:3 59:7 60:5,10
  61:10 64:24 73:21
  73:22 94:12,15
  129:7,14 130:8,10
  130:13,15 134:5,11
  134:18 135:9 136:9
**exceptions** 31:8,13,16
  55:3,14,25 56:5,17
  57:2,19 58:7,21

  60:13,15,22 61:4
  64:16 94:7 129:6
  136:13
**excessive** 34:1
**exclude** 149:2
**excluded** 32:1,4,6,8,15
  32:17 33:3,7,9,12
  34:6 35:9 126:16,17
  132:3 134:21,21
  141:9 149:8
**excludes** 134:2
**exclusion** 32:16,18,20
  35:11,17 50:19,21
  55:11 57:21,22,22
  57:23 58:3,10 59:7
  60:5,5,10 64:16,20
  73:22 74:7,8 94:13
  94:16 127:21 128:14
  128:16 129:20
  130:11,13,14 132:5
  132:6,21,22 133:24
  134:1,6,20 135:9,10
  136:9 141:21,22
  142:3,4,19 144:24
  148:5 149:1
**exclusions** 31:6,9,12
  31:13,15,16,20
  33:13,14 35:11 55:3
  55:8,9,13,15,25 56:2
  56:4,5,12,16,21 57:1
  57:8 58:8,20 59:6,9
  59:15 60:6,12,13,15
  60:21 61:3,11 64:21
  64:23,23 93:8 94:7
  107:3 129:21,25
  130:7,16 134:9,15
  138:18
**excuse** 114:10
**executive** 84:21 85:1
  90:23
**exhibit** 3:9,11,13,15
  3:17,19,20 16:16,18
  17:22,24 18:15
  74:21,23 88:24
  101:1 103:24,25
  104:1 109:24 118:23
  118:24,25 119:2
  125:5
**exist** 28:15 94:21,22
  96:2 97:7,16,22 98:7
  138:18
**existed** 24:9,12 28:15
**exists** 7:8 31:3 88:13
  97:7 113:6
**expense** 99:3
**experience** 7:17 11:14
  19:18 100:3 101:4

108:4,7
expert 4:19 14:8 18:8
  22:3,9,13 37:7 40:11
  40:15 50:3 51:24
  52:3 53:16 56:10
  59:21 60:3 63:6,6,10
  63:11 65:4 81:11,20
  81:23 91:14,19 97:2
  108:17 123:3,5,8
expertise 4:23 7:18
  100:12 118:19
experts 3:14 18:1,2
  37:17 40:6 54:6
  56:18 61:19 62:18
  62:21 63:1,7 78:24
  78:25 79:2 80:16,17
  80:19,23 81:2,7,14
  81:24 122:16,24
  123:5
expert's 29:23
Expiration 153:24
Expires 153:23
explain 4:22 7:16
  31:22 64:14 107:10
  126:12 127:20
explained 104:18
explains 75:18 106:3
explanation 117:10,11
  117:16,20 118:8,11
  147:2
explosion 131:5
exposed 11:14
express 55:19 102:24
expressed 34:8 42:9
  42:13,18 43:13
  58:12,24,25 59:11
  59:20 61:15 103:1
  117:14
expressing 53:17
  58:13
expression 54:4
extent 125:16
E-mail 2:6

_____ F _____
f 131:14
fact 8:7,11,14,18,21
  11:12 51:10 119:15
  136:16
facts 26:24 36:14
  39:19 43:24 47:1
  49:4 54:6,7 60:24
  64:19 68:16 70:14
  92:21 94:11,13
  108:16 117:5,5,7
  119:7,12,14,23
  122:12,21 123:12,13

123:14 124:9,21
  135:24 136:25 137:1
  153:6
factual 41:22 53:17,22
  60:20 64:25 91:16
  91:19 92:2 115:25
  116:21 117:19 119:4
  138:2 149:10
fail 45:2
failed 43:19 48:16
  111:25
failing 116:24
failure 27:11 101:21
  102:7,9 103:14,19
  116:3,3,4,6,10,25
  117:2,20,25 118:1
failures 103:17
fair 7:2 43:11 54:5,10
  63:13 76:3,8 77:16
fairly 140:22
fairness 128:8
faith 7:2 28:8,11 76:3
  76:8
faithful 41:20
fall 53:8,8 60:4 142:18
falls 50:14 73:22 129:6
  130:13
familiar 53:3 73:9,10
  73:11
far 66:25 81:12 83:23
  103:22 138:20
  147:20
farther 60:12
faulty 57:21,22,23
  91:10,21 124:5
favor 25:3
fax 2:5,11 106:2
February 75:1
Federal 1:24
fees 5:16,19 22:6
few 27:17 114:23,25
  145:23
fifth 26:10,21,21,22
figure 117:8
file 13:3 28:2,3,4,5
  38:7,13,15 39:11
  41:10,25 42:3 51:25
  72:6,7 74:25 88:15
  88:17 120:3,4,8
  121:5,9,14,19
  124:17,22
filed 13:3,4 18:1,11
  24:5 27:20 28:11,13
  29:10
files 10:5 14:22
filing 28:7,10 29:18,19
fill 78:11

final 39:11 67:14
financially 153:14
find 79:25 84:3 85:16
  86:9 96:17 126:6
  139:12 143:4
findings 51:18 116:17
  118:10
fine 83:17 133:21
finish 98:22
fire 131:5
firm 6:17,20 12:1,1,14
  12:25 13:7,12 17:5
  17:11 86:23 100:11
  101:20,24 102:5
  115:2,19
firms 11:6
firm's 24:1 121:9
first 4:5 5:8 18:11
  35:8 55:7 95:3
  111:21 113:22 116:1
  119:20 122:24
  126:20 129:22
  138:15,19 144:15
  148:2,16
first-party 26:3,5 95:8
  95:11,17,20,24 96:5
  98:5,17 104:25
  105:7
fit 133:13
five 6:22,22 27:18
five-page 85:3
flowing 94:2
focused 31:15 59:6
  128:12
focuses 132:15
focusing 64:3
folder 88:25
folders 86:23
follow 57:6 93:2
  132:18
followed 74:11 132:19
following 18:17
  129:24 130:3 143:6
  143:9
follows 4:6 119:8
foot 41:11
foregoing 153:6
form 30:1 46:2 63:16
  77:19 78:4,10 92:3
  108:15 125:25 126:7
  126:9,11 130:25
  141:13 143:16,24
  144:25
formal 11:10
formally 13:11
formed 43:1
forth 30:24

fortuitous 66:15,17,18
fortuity 66:22,23
forward 58:17 72:17
found 48:11 69:7,7
  104:21,25 126:7,21
  147:8
four 145:19
frequently 105:7
from 1:21 3:16,19
  5:23,23,24 6:13,14
  6:15 13:9 14:1 24:8
  35:18 36:6 37:13,20
  38:13,15 39:4 41:24
  42:2,5 45:7,8,9 49:7
  52:17 53:22 65:17
  67:9,11 68:21 70:9
  74:25 75:11,11,12
  76:23 82:6,22 83:22
  83:25 84:3,23 85:16
  85:18,20 86:23 87:5
  87:19 90:19 91:7,8
  91:13 93:6 100:22
  102:19 105:18 106:6
  106:10 108:1,23
  109:7 112:22 117:9
  118:19 120:8,24
  123:1 124:19 125:12
  127:19 128:23 129:5
  129:15,24 130:17
  131:6,20 133:19
  137:23 138:16
  139:19 143:11 145:9
  145:19 148:21,25
  149:5
front 33:24 82:24
  85:21 89:2 90:12
fulfill 29:16
fulfilling 29:17
full 81:22
fully 78:7 94:20 95:25
  110:3,4
full-time 6:11
functioning 145:16
  146:4,6
functions 147:8,10
fundamental 27:9
fungus 130:1
further 30:18 31:10
  59:8 92:15 105:18
  107:5,17 110:19
  128:24,25 153:9,12

_____ G _____
g 134:1
GAB 20:9,10,17,18,20
  21:1,5,8,12 37:10
  42:3,5 43:6,9,12,17

44:18,19,22 51:23
  67:6,25 68:4,4,12,14
  68:20 69:3,6,9 71:7
  71:8,12,15 74:25
  75:3,6,12,12 106:15
  119:16 120:16,24
GAB's 120:4 121:5
Garcia 3:16 12:20,24
  13:6,9 14:6,6 40:25
gauntlet 60:21 61:3
gave 39:4
general 7:6 21:22
  22:24 23:21 25:6
  26:24 30:14 32:20
  45:19 64:7 76:15,18
  79:11 82:8 100:11
  110:13 113:19
  118:18 127:1,2,3
  137:19
Generali 23:19,22
  25:18
Generalis 23:18
generalization 54:10
generally 4:22 7:7
  32:24 95:7,16,17
gentlemen 19:23
genuinely 111:7
gets 97:17 140:8
getting 142:4
give 4:18 7:19 57:13
  96:9 97:1 105:14
  128:14
given 130:11
go 5:25 6:3,8,16 13:24
  39:18 43:18 60:12
  62:4 72:5 81:15,20
  82:9 83:16,18 85:13
  85:25 86:1 89:15
  99:3 122:15 125:20
  141:13 143:19
  145:11 150:6
goes 43:16 57:12 93:7
  103:22 107:1 124:19
  131:6,20 148:6
going 6:6 19:3 45:1
  63:21 84:4 92:9,15
  96:1 97:9 98:25 99:2
  99:3,5 114:14 149:9
  149:17 150:9
gone 38:22 81:2
good 7:2 76:3,8 90:10
gotten 12:3
graduate 5:25
graduated 5:23 6:2,4
graduating 6:15
Group 82:20
grouped 84:20,23

**guess** 93:3 103:21 115:17,18
**Gulf** 26:8,15,23 27:13

**H**

**halfway** 126:5
**hand** 153:16
**handed** 17:24
**handle** 15:21 98:20
**handled** 101:5,8,9,10
**handling** 5:2,4 8:4 16:12 29:25 39:11 43:9,17
**Hanen** 19:8
**Hansen** 26:9,19 27:13 27:15
**happened** 21:6 101:13
**happens** 9:3
**harm** 110:7
**harmed** 109:24
**Harris** 152:10 153:2
**Harrison** 1:23
**having** 52:6,12 70:9 108:4,7 129:18 148:12
**head** 15:12 21:4 35:2 61:22 62:17
**hear** 87:3
**help** 103:24
**helps** 133:7
**Hendricks** 1:22 2:18 153:20
**hereto** 1:24 153:13
**Hernandez** 26:8,15,23 27:8,13
**Hidalgo** 13:5,15
**high** 6:8 65:10,11,14 65:17,24,24 66:17
**highlight** 145:15
**highlighted** 84:7 145:25 146:12,18 147:16,17 148:15
**Hill** 6:18
**him** 7:16 13:7,12,15 19:10,10,14 77:15 85:9 91:7,8
**hire** 7:20,22 62:9,10 81:19 97:2,24 98:12
**hired** 9:11 10:6 43:9 62:4,12 63:1,5,10 68:4,5 69:13 70:9 114:24 122:16,25 123:6
**hiring** 80:23
**hold** 26:3 85:7 138:14 139:11 140:24
**holding** 35:6

**holds** 26:2 82:4
**hole** 129:8
**honesty** 21:13
**honor** 43:19 48:16
**honored** 46:8,20
**host** 62:14
**hour** 10:10 69:5 114:21
**hourly** 114:22
**house** 34:22
**Houston** 1:23 2:5,11 6:14 19:5,6
**humid** 66:11
**humidity** 32:5,6,8 33:19,23 34:1,2,4 36:6 50:6,10,14,22 52:21 53:8,10 56:13 57:12,16 58:2 65:10 65:12,13,14,18,19 65:21,24,25 66:1,5,8 66:10,17 72:11,16 72:23 73:24 74:3,5 92:25 93:1
**hurricane** 129:12
**HVAC** 50:12 51:2,9 51:16 52:23 60:25 65:13,23 91:10,21 91:24 92:17,17 93:1 93:4 94:5,14 123:1,9 123:19,21 124:1,2,5 138:6
**HVH** 50:12
**hypothetical** 48:21
**hypothetically** 133:8

**I**

**ice** 143:11 148:21,25
**idea** 100:2 115:5
**identification** 72:18
**identified** 46:23 47:21 50:12 51:1,4,8 52:3 52:9,20 56:18 65:7 67:1 72:22 85:12 89:23 92:16 117:23 117:23,24 118:1 123:2,5 125:25
**identify** 44:14 50:3 51:13 56:9 57:3 69:21 78:23 81:23 85:19 89:7 99:15 126:8 137:3 138:2
**identifying** 97:6
**III** 104:6
**illuminate** 98:6,10
**imagine** 21:3,6
**impact** 35:1
**implies** 141:18

**important** 51:5
**impossibility** 80:7
**improper** 8:8,20,22,24 13:2 51:19
**improperly** 8:15
**incepted** 72:1
**include** 81:22 123:21 134:25 135:4 148:1
**included** 118:13
**includes** 18:2 58:2 62:7 78:3
**including** 12:25 42:6 120:24 142:17 145:5
**inclusive** 123:7
**incomplete** 73:5,8 109:25
**inconsistent** 122:12
**incorrect** 55:9 59:16 70:11
**increase** 93:1
**indemnify** 28:25
**independent** 1:8 3:14 21:8 37:20,24 61:24 68:23 80:23 124:25
**index** 3:1,9 126:4,4
**indicates** 22:8 23:12 54:13 77:11
**individual** 21:14
**Indoor** 84:22 85:2,4
**industry** 82:8
**infiltration** 62:20 63:3
**inform** 94:20
**information** 34:12 37:9 38:23 39:1,2,3 39:3,5,8,16,19,21 41:22 49:22 51:20 53:18 62:6 75:19,24 76:5,9,14,20 77:6,24 78:4,6 79:24 80:3,5 80:9,11 84:17 86:25 89:18,19 96:15 103:4 105:21 107:5 107:17 108:2,12 109:1 110:16,18,21 111:2,3,6,10,12,14 111:24 112:6,8,9,11 112:22 113:20 121:4 136:21 137:8,16 142:23
**informing** 110:4
**initial** 99:19
**Initially** 7:13
**inject** 144:12
**injured** 24:12
**inland** 139:24
**inquiry** 102:15
**insight** 30:18

**insofar** 64:12
**inspect** 62:4 124:19
**inspected** 54:1
**instance** 1:20 21:7 50:11 61:9 65:21 95:14 134:1 138:5
**instances** 81:4
**instead** 62:5 99:7
**insulation** 123:10
**insurance** 1:6 3:21 5:2 6:25 7:1,1,2,10,12 7:13,15,21,23,25 8:3 8:6,19,24 9:6,9,21 10:1,2,9,10,20,23 11:2,11,13,18 13:2 13:10 14:6 21:16 22:3,6,15 23:2,6,21 23:23 27:10,21,25 28:4,8,18 37:12 43:2 52:12 62:9 64:10 75:23 76:13 79:6,13 79:23 80:4 96:4,7,16 96:20,22 97:2,10,13 98:22 99:4 100:1,3,7 100:14 105:25 109:17 110:14,19,20 112:7,10,15 113:21 113:23 116:18 125:3 128:1,5
**insured** 13:1 29:8 44:25 76:17 78:23 79:7,17 80:1,8,9,10 94:20 95:10,12 96:1 96:10,11,13,20 97:8 97:23 98:11,20 103:5 104:24 105:9 105:24 106:7,12 109:11,11,14 112:7 112:9,15,21 117:2 122:16,25
**insureds** 7:13 28:1,2
**insured's** 94:23 95:11 96:7 104:18 106:4 109:12 124:7
**insurer** 21:23 27:12 35:11
**insuring** 15:1,11,13
**intended** 96:24
**interest** 68:19 69:23 96:6 97:6 153:14
**interests** 20:25 21:1 94:22,23 96:3,4,7,7 97:4,25 98:13
**interior** 127:12 129:3 129:16 143:7,10 144:11 148:20
**internal** 38:11

**interpret** 7:18 55:10 108:9 109:13,14,18 109:18 128:2,6 133:25 142:15 144:12 146:24 147:1
**interpretation** 5:4 8:1 16:12 23:22
**interpreting** 4:24 52:11 128:16
**interviewed** 40:3,19
**intrusion** 65:23
**investigate** 70:10 78:7 81:15,20
**investigated** 81:3,4
**investigating** 105:25
**investigation** 37:15,24 61:25 62:7 76:5,7 80:24 81:22 82:2,19 98:23 106:16 116:4 116:11,25 118:2
**involve** 9:12 27:7
**involved** 11:13 14:11 15:16 19:12 20:7,14 21:4,5,24 22:21,23 23:5,10 24:11 26:25 27:1
**involvement** 23:4
**involves** 33:17 38:11
**involving** 6:25 7:2 14:12 34:21 44:18
**issuance** 30:6
**issue** 5:18 24:15 26:12 27:7 31:15 34:16 35:1,9 44:24 48:8 67:1,2,19,24 73:9,10 77:16 97:7,8 99:9 113:3 114:1 122:4 125:1 128:25 140:14
**issued** 18:3 43:16 94:25 95:3 99:12
**issues** 7:1 8:1,4 9:11 9:12 22:6,15,23 23:6 30:19 37:2 39:12 53:4 69:10 81:20 82:9 94:21 96:1,21 98:6,8,10 109:8
**Italian** 23:23
**items** 47:20 50:9 135:23 142:18

**J**

**James** 1:15,20 4:4,12 152:4,13
**January** 75:15 87:14 87:16,17 88:1 119:19 122:8
**Jay** 2:7

**job** 6:12 24:13 80:10
**John** 23:1
**judge** 14:6 19:8,9,15
  25:21 40:25
**judgment** 38:4
**July** 88:7
**juncture** 145:16
**just** 14:5 17:8,20 21:4
  23:22 28:3 29:12,13
  29:15 30:15 33:23
  34:2 36:11 37:25
  49:9,16 53:7 55:22
  57:9,13 59:5 60:2,12
  62:5,18 64:6 68:18
  69:10 72:6,14 73:23
  74:12 76:6 81:11
  82:8 85:8,12,16 86:5
  86:13 90:22,25
  91:22,25 94:14 98:3
  98:9 99:4,7 100:12
  103:21 104:12,13,15
  110:15 111:3,4,4
  113:14,17 115:1
  117:8,13 119:14
  120:10 123:13,16,17
  126:25 128:23
  129:17 133:13
  136:23 137:15,19
  138:21 140:12,14,23
  143:2,4,19 145:1
  146:8 147:5,6 149:1

**K**
**Kay** 1:22 2:18 153:20
**keep** 139:13
**kept** 36:20 62:5 115:1
**key** 96:23
**kind** 33:4 37:25 42:5,6
  43:7 44:20 96:19
  129:18 130:13
  138:25 144:14
**Kmart** 22:12
**knew** 61:11
**knock** 100:11
**knocks** 129:8
**know** 9:12 11:24
  12:15 13:12 15:10
  15:13,13,18,23
  18:22 19:8,10,10,11
  19:25 27:19 29:2
  30:15,16,23 35:3,12
  37:14,21 42:4 43:7
  45:21,24 46:4,7,8
  47:8,12,14 51:4
  53:22 56:17 61:2
  63:5,8,9,14 65:12
  66:23 67:3,4 68:3,19

69:3 70:17,25 71:4
  71:13,17 72:14,20
  73:7,12,13,18 75:9
  76:22 77:1,4,5,8,10
  77:14,17 78:20 81:5
  81:13 82:16 83:24
  85:13 86:16 88:9,13
  90:24 92:2 96:18,19
  96:21,22 99:1,4,14
  99:17,18 100:12,21
  101:4,12,14,15
  102:10,11 104:11,16
  108:5,17,20 109:22
  110:6,9 111:8
  113:13 115:6,7,9
  115:12,14 116:10,16
  119:23 120:1,4,9,18
  125:15 128:1 132:16
  138:16,20,21,25
  142:19
**knowing** 68:3,4
**knowledge** 101:3
  109:19,20,23 120:11
  121:25 124:25
**known** 6:17 19:21,21
  66:20 130:8

**L**
**La** 34:18 35:4,6,20
  36:17 139:3
**label** 41:12 126:3
**labeled** 41:19
**labels** 89:10
**LaBoon** 6:18
**lack** 13:1 94:23
**language** 50:18 51:6
  60:24 138:24 139:17
  139:18 141:11
  142:12 145:12,12,15
  146:18,20,23 147:15
  147:17,17 148:14
**last** 69:1 84:18 85:4
  87:3 131:8 133:2
**late** 24:22 27:7,14
  36:8
**later** 29:4 100:16
  113:21
**latest** 90:25
**Laura** 22:12
**law** 2:10 5:23,25 6:1,8
  6:23 10:9 11:6,11,14
  11:15 17:5 25:12,14
  26:2,5,6,14 30:16,16
  34:15,25 35:3 36:12
  37:12 59:16 80:15
  80:16 81:18 101:24
  121:9 128:15

**lawful** 28:18
**lawsuit** 13:3,4 14:25
  15:2 44:2,6 45:9
  49:10,18
**lawyer** 4:13 8:25 9:14
  9:17,23 13:21 98:14
  109:17
**lawyers** 11:6 27:24
  100:1,7 101:16
  105:6
**lead** 65:24
**leak** 34:22,24 64:25
  92:22 93:1,4 94:14
**leakage** 131:18
**leaks** 60:25 64:7,7,8,9
  65:22,22 92:17,18
  93:7 94:5,11 123:1,1
  123:9,10,11 136:1
  136:15 138:7,8
**learn** 37:2
**learned** 43:14
**least** 55:16 72:1 117:3
**led** 30:6 65:10,11
**left-hand** 139:15
**legal** 9:10,11,13 11:19
  39:22 81:18 82:6
**legitimately** 112:21
**lengthy** 17:8
**less** 115:18
**let** 5:22 11:23 16:14
  19:3,4 20:16,16 32:5
  48:13 49:16 52:19
  54:18,22 64:2 70:1
  74:22 78:1 82:9,10
  83:14 85:14,15,16
  85:17 89:12,15 91:4
  115:1 116:1 118:22
  119:4 124:6,15
  125:3,6,23,23 126:2
  127:5 130:23 133:6
  133:6 134:4,4 139:8
  139:11,12,14 140:18
  143:15 145:1,8
  146:11 147:15
  148:10,13 149:15
**letter** 3:16,18 31:5,6
  47:24 48:6 72:25
  74:25 75:11,14,17
  77:10,20 78:2 94:19
  98:17 99:12,16
  100:17,23 104:3,5
  104:17 108:23,25
  110:1,8 135:25
**letters** 94:25 101:12
  103:2,8,8,10,13,15
  120:6,10,13,14,22
  121:1,5,14 122:1

**let's** 5:23,23 17:19,21
  54:18 74:20 82:15
  92:7 100:25 107:18
  122:15 125:4,23
  126:4,5,20 129:21
  129:22 130:23
  134:14 143:15
  145:11
**level** 7:17 50:7 65:12
**liability** 26:6,12 28:24
  71:19 72:4,9
**license** 10:9 11:11
**licensed** 9:21,23 10:14
**Liddell** 6:18,21
**lightning** 131:5
**like** 5:7 7:15 8:23 11:5
  17:16 28:24 33:4
  34:18 35:8 37:1 52:7
  75:4,8 78:2 81:8
  83:15 84:18 85:21
  85:22 86:16 95:14
  97:3 98:4 109:15
  113:15 119:10 121:1
  129:12 138:1 139:21
  140:13 141:13 150:4
**Likewise** 132:15
**limit** 8:17
**limitation** 127:6,11,11
  129:1,15 139:10,18
  139:19 140:14,19
  141:2 142:10 144:22
  144:24 146:14 147:3
**limitations** 126:20,25
  143:16,18,19,21
  144:1,3 147:18
**limited** 32:24 33:13,14
  93:9 126:16,18
  127:20 142:19
**limiting** 119:14
**limits** 127:15
**line** 111:23 123:11
  151:2
**lines** 1:5 25:14,18,21
  25:24 43:2
**list** 123:7
**listed** 12:18
**listings** 11:6
**litigation** 6:24 7:1
  14:12
**little** 4:17 5:7 115:1
**Lloyds** 26:8,16,23
  27:13
**LLP** 1:23 2:4
**located** 16:6
**long** 6:19,19 69:12
  75:25 86:1 127:9
**look** 42:25 54:15

56:17 58:20 60:13
  72:6 75:20 79:12
  83:16 87:4,21 94:5
  98:12 108:13 113:9
  116:1 127:23 129:21
  134:18 139:11
  140:18 142:15
**looked** 38:3,6 60:12
  61:8,19 67:21 72:7
  77:16 94:6 127:21
  128:12 138:16
**looking** 33:15 67:20
  83:21 86:18,22 87:8
  88:22 90:22 103:23
  128:16 139:22 140:2
  140:8,23 142:22
  143:23
**looks** 60:15 75:4,8
  78:2 84:18
**loss** 29:25 31:25 32:1
  32:1,2,4,6,16 33:5,6
  33:7,8,20 35:21,22
  50:22 51:5 52:11
  53:11 57:11,24 58:1
  58:1,4 60:9 61:10
  62:8 72:18 73:4,13
  73:15,17 78:3,7,10
  78:22 79:10,11,25
  80:2 104:22 105:11
  105:15,21 106:23
  107:20 109:2 113:20
  113:22,24,24 114:2
  125:24 126:7,12,13
  126:17 129:8,13,23
  130:4,17,18,20,24
  131:2,13 132:3,4,8
  132:13,25 133:23
  134:12,18,22,24
  135:3,22 136:12
  137:4,12,15 138:23
  139:25 141:3,5,6,8,8
  141:15,17,17,20,20
  141:22,25 142:1,2
  143:7,9,24 144:11
  144:22 145:4,5
  146:10 147:3 148:3
  148:17,19,21 149:5
  149:12
**losses** 62:5 131:3
**lot** 21:6 37:8 38:11
  50:8 84:16
**lower** 115:1
**LP** 84:22 85:2

**M**
**machine** 1:22
**made** 38:23 43:18

Royal v. Brownsville ISD

James Bettis

Page 162
| | | | | |
|---|---|---|---|---|
| 48:10,14,15,15,18 48:22 49:6,8 74:9 95:14 99:19 136:23 **main** 128:18 **maintained** 38:7 51:23 **maintains** 115:20 **maintenance** 51:15,19 53:5 124:7 **make** 17:20 27:6 29:3 44:25 49:17 69:9,13 83:11 111:14,15,15 111:22 116:3,5,6,24 116:25 117:25 138:11 143:5 144:21 147:21,23 **makes** 145:6 **making** 76:6 **mangle** 54:4 **many** 4:16 5:9,12,13 5:14 13:2 15:21 21:4 27:21 28:24 41:9 50:2,3 51:13 64:18 65:3,6 81:1,2,6,6,12 81:12 96:8 102:6 112:25 115:12 **March** 30:9 42:10,14 64:4 145:19 **mark** 17:21 74:20 100:25 118:22 **marked** 16:14,16 17:22,24 18:15 74:21,23 84:7 88:23 101:1 103:24 109:24 118:23 119:2 125:4 125:5,7 **Martindale-Hubbell** 11:1,4,5 **Mary** 1:22 2:18 153:20 **material** 17:9 41:24 42:2 125:13,17,18 **materials** 29:25 30:19 42:5 83:3 89:21 **matter** 7:3 10:18 18:1 18:3 22:16,19,21 23:1,4,8 24:9,11,22 28:19 37:11 38:20 40:20 42:8 64:7 69:6 69:7 108:10 110:22 114:25 115:4 124:13 **matters** 8:6 11:13 14:15 50:20 96:23 **may** 7:18 13:17 17:18 29:4 33:18 37:19 49:24 55:2 56:6,6,23 57:5 64:19 68:5,8 69:22 71:19 75:21 | 77:1,12 82:20 83:12 83:13,13,23,24 90:13,15,16,18,24 94:21,22 96:2,2,10 96:20,21 97:7,10,13 98:7,21,21,23,24 99:1,5,6 105:4 107:4 112:23 113:21 125:12,16 127:16 128:10,24 133:15,16 135:23,24 136:1,20 137:7 142:8 **maybe** 64:14 69:12 86:20 139:22 143:23 **Maynard** 2:4 **McFarland** 1:23 **mean** 8:7,11,14,23 17:19 34:1 35:16 39:10 41:16 84:24 85:25 90:8 91:18 94:15 96:9 99:8 101:19,25 105:4 107:9 108:10,22 117:7 122:6,10 128:24 137:7 139:23 145:2,24 146:23 148:18 **meaning** 33:5 53:13 111:15 132:10 148:23 149:3 **meaningless** 144:15 146:25 147:2 **meanings** 96:24 133:3 **means** 8:22 52:14 107:11 144:23 148:19 **mechanical** 130:3 **mediator** 19:18 **members** 13:7 **mention** 60:25 **mentioned** 67:10 118:6 131:8 **mere** 8:14,18,21 **merely** 76:16 **met** 40:7,16 **metaphorically** 5:12 **methodology** 58:12,13 58:17,24,25 59:1,2 **middle** 82:17 115:16 139:15 **might** 38:8 42:19,22 42:23 68:9 73:1 98:20 122:12 128:20 **mind** 72:5 **minute** 17:7 127:8 **misrepresentation** 45:2 47:17 48:17,18 | 48:21 49:6 67:2 **missed** 139:24 **missing** 18:20 **mkh** 1:1 **modified** 54:21 141:3 **modifies** 127:24 **mold** 35:10,11,12,13 35:14,17,19,19,21 56:19 57:17 72:15 72:15 73:6,17,19,25 74:6,6,7,8,16 78:24 79:3 81:16 82:19 119:17 122:25 132:14 148:1 **moment** 29:8 **money** 46:11,14 47:11 47:14 56:23 57:4 69:9,13 **monthly** 119:18 120:2 **months** 24:23 145:9 145:19 **Moore** 104:6 109:19 120:20 **more** 7:13 33:8 69:9 69:13 89:21 111:2,2 113:1 115:17 136:21 136:22 137:8,15 138:17 141:2,10 **most** 37:18 41:4 91:9 91:20,23,25 104:25 **motorist** 26:25 **move** 85:21 **much** 6:8 41:9 70:5 74:13 115:9 **multiple** 137:23 **murky** 69:10 **must** 26:6 76:2 93:22 110:19 131:23,23 135:4,7 148:21 149:3 **myself** 12:4,25 99:3 101:17 --- **N** --- N 2:1 **nail** 145:21 147:6 **name** 4:10 12:15 15:11,19 75:9,9 **names** 18:1 **narrow** 32:19 **national** 21:8 **natural** 68:18 **naturally** 94:2 **nature** 14:4 31:19 48:21 79:14,15,25 83:14 **necessarily** 28:8 30:18 | 31:19 53:25 64:8 93:4 94:15 **necessary** 39:12 56:22 57:2 76:9 78:6 98:12 124:1 **need** 7:15,18 17:3,13 61:5,6 67:16 83:1 86:3,5 89:17 106:7 111:7,21 112:16 114:7 127:9 136:20 137:8,15 145:21 **needed** 76:24 77:18 **needs** 60:12 75:19 76:14 77:20 92:7 105:10 106:12 107:17 108:1,25 109:11 112:8 **neither** 76:7 124:10 153:9 **never** 9:25 14:17 18:7 22:2 59:9 90:9,9 93:8 102:18 118:17 **nevertheless** 48:4 **new** 34:12,12,14,15,19 36:1,3,8,12,13,14,14 36:15,17 42:8,14,19 42:22 54:20 59:8,12 99:4,5,7 114:23 141:7,21 142:4 **newer** 38:2 56:2 **newest** 74:12 139:1,3 **next** 90:25 122:15 145:21 **nickel** 99:6 **Nickoloff** 3:16 19:21 38:18 75:3,7,12,14 75:18 76:20 106:15 106:19 **Nickoloff's** 39:13 76:24 **noncoverage** 98:2 **none** 40:21 136:19 **Nonetheless** 50:23 **Nonrenewal** 140:3 **normal** 114:22,22 **normally** 129:19 **Norris** 2:15 **notary** 4:6 152:18 153:5,21,23 **noted** 119:18 **notes** 86:18 106:3 **nothing** 8:24 30:22 36:10 39:22 41:5 87:1 144:23 **notice** 3:11 16:19,22 24:16,20,22 25:3,5 27:7,14 36:9 39:12 | 105:10 113:20,22 114:2 **notification** 113:23 **notified** 71:23 **November** 1:16,21 4:1 **number** 19:5 37:13 62:18,21 85:5 88:23 104:21 105:13,17,20 105:24 126:9 137:4 147:13 **numbered** 1:21 **numbers** 84:10 89:5,8 89:9 **numerous** 124:17 --- **O** --- **Oak** 2:4 **object** 41:14 46:2 63:12,16 70:14 **Objection** 45:22 108:15 **obligated** 81:21 **obligation** 29:7 81:19 82:1 **obligations** 28:22 29:16 **observation** 127:1,2,3 128:23 **observations** 122:11 **obtain** 39:19,19 41:13 41:21 124:18 **obtaining** 11:18 **obviously** 5:8 37:3 43:1 65:3 84:6 119:20 **occasions** 27:22 **occurred** 39:15 79:11 102:21 103:15,17 105:15 **occurrence** 113:7 **occurrences** 113:1 136:15 **occurring** 91:9,20 **off** 15:12 16:15 21:3 29:17 35:2 61:22 62:17 63:21 83:18 92:9 114:14 138:17 145:20 149:17 150:9 **offer** 42:17 67:12 **offered** 36:4 43:5 **offering** 31:18 **office** 17:2 38:23 99:23 100:1 153:17 **offices** 1:22 2:10 **official** 47:15 **oh** 9:2 38:8,18 83:6 118:4 139:23 140:2 |

Royal v. Brownsville ISD

James Bettis

Page 163

| | | | P | |
|---|---|---|---|---|
| okay 16:17,25 17:3,21 17:23 18:13 19:8,11 22:5 23:20 40:15 48:7 54:25 55:1 57:18 58:11,23 59:2 59:4,10 60:19 64:1 64:12,17,22 73:11 82:3,10,12 83:6,17 85:10 86:14,15 87:11 88:14,17 89:12,12 90:21 91:4 92:24 93:3 98:3 100:10,22 103:23 104:2,17 119:6 121:3 125:23 126:2 126:8,22 127:5,7,10 128:1 129:21 133:11 134:7,8,14,16 139:12,13,14,16 140:2,7,11 143:20 143:21 144:1,2 145:10,14,25 146:2 146:3,11,15 147:15 149:9 old 26:14 114:23,25 once 55:13 71:20,22 one 4:24 13:13 14:18 14:20 15:4 18:20 19:20 21:12 23:16 32:18,19 33:18 35:2 36:11 37:19,21 38:1 40:7 42:6 43:8,10,14 44:20 48:3 52:14 57:16,17,23 58:12 58:17 62:17 63:9 69:1 74:12 84:12 85:12 86:13 88:10 88:11,25 89:2,9 91:9 92:17 99:4,5,7,17,19 100:8 101:2 109:22 113:1 121:1,25 122:15 124:7 126:6 130:16 131:8 134:15 137:6 139:5,11,24 142:20,25 ones 133:24 only 18:5 26:12 27:24 35:2 59:14 87:23 97:19,20 119:25 142:8,9 144:18,20 147:2,19 opine 28:20 29:24 115:22 opined 122:25 opines 124:8 opinion 7:6,7,8,19 26:15 29:23 30:20 | 31:6,8 32:22 33:3,10 34:19,20 36:5,8,10 37:7,19,20,22 38:2 38:11 42:23 43:16 44:18,23 46:1,6 47:3 48:13,13 54:4,7,20 55:5,12,15,19,22 58:5,5 60:24 62:13 65:11,17 67:17,18 71:18 72:3 74:13 77:19 86:24 91:17 93:24 102:1 110:2,3 110:24 111:23 112:1 112:16,17,18,19 115:25 116:6 117:6 117:18 118:2,17 127:25 128:15 135:15 136:17 137:3 137:21 138:10,14,19 146:3 147:5,11 opinions 7:4,11 21:12 23:13 30:1,17,21,23 30:24 31:2,18 34:7 34:10 36:1,3,13 37:24,25 41:3 42:7,8 42:9,12,13,14,18,18 42:22 43:1,5,12,12 49:24 53:16 54:7 59:11,12,13,14,15 59:17,20,24 61:14 61:15,18 63:7,10,11 67:12,14 86:12 92:4 110:21 114:5,8 116:21 118:19 124:11 opportunity 97:2 106:23 107:20 opposed 34:12 59:12 66:19 ORAL 1:15,20 order 25:10 27:12 29:14 37:1 39:11 41:2,21 54:3 56:22 57:4 64:17 76:9,14 76:21 77:6,11,21 79:2,25 93:14 108:13,13 109:1 111:21 112:8 128:14 131:22 133:19 134:17 148:19 origin 78:23 79:3 original 31:14 38:5 141:13 142:3 143:13 143:19 145:3,11 other 5:16 10:1 11:10 11:11 12:1 13:8,12 13:13 14:11,14,15 | 15:8 18:2 21:12 23:5 26:18,19 30:11 34:25 35:25 36:3,3 36:11 37:10,23,25 38:10 39:13,15,20 39:22 40:21 41:2 42:18 43:14 44:1 49:21 50:2 53:1,15 54:6 56:10 63:7,9 71:10,12,13 74:11 80:15 81:24 82:6 85:11,12 86:13,16 86:19,25 87:4,19,20 89:3,10,17,20 90:13 97:8,16 98:16 99:17 100:9 109:22 111:18 112:15 113:20 114:25 116:21 118:2 118:10 119:14,17 122:1,4 123:5,15,15 126:6 129:5 132:11 132:21 133:3,3,22 133:24 135:7 136:1 136:15 137:6 138:8 138:23 142:19,25 144:25 145:23 146:23 147:18 others 51:19 61:19 81:9 otherwise 126:18 129:9 135:16 out 19:6 28:21 29:6,10 31:7 34:19,20 39:18 52:4 53:21 54:1,14 54:21 59:9 60:23 61:16 70:23 71:21 78:11 79:25 80:18 81:2,15,20 96:15,21 101:18 106:11,14 117:8 119:14 134:1 135:25 136:5 137:10 138:22 139:5 outside 7:20,22 95:9 95:10 over 4:17 7:23,25 8:3 19:6,23 20:4,10 21:21 29:9 53:5 81:15 83:4,15,16 85:23 86:18 138:21 overall 103:14 owe 29:3 112:23 owed 4:25 28:16 112:2 own 37:24 75:8 80:23 82:1 95:11 97:24 99:6 124:7 owned 67:25 68:3,14 | **P** P 2:1,1 page 3:3,10 18:11,20 54:24 75:17 78:1 82:10 84:4,4,18 85:4 85:5,7 89:13 91:5 104:17,22 119:5 126:21 127:6 129:22 129:23 130:25 134:9 139:9,15,21 140:10 143:8,17,22,22 145:12 146:1 147:7 147:8 148:13 151:2 pages 84:3 86:1 153:6 paid 46:11 47:11 48:11 49:1 68:20 70:8 74:14 111:10 115:3,6,8 paper 18:11 papers 11:24 12:4,9 12:16 44:2,3,6 45:9 49:10 para 82:18 paragraph 54:23 75:18 78:2 82:15,17 82:18 91:5 92:16 119:10 122:15,17 124:3,6,9,15 141:14 144:2,3,9,19 146:15 Parsons 2:4 part 6:13 9:10,13 10:5 10:13 12:11 16:21 17:4 18:14 24:15 38:1 50:18 53:16 65:13,14 74:24 79:5 84:15 87:3 116:13 116:23 117:1,6 118:5,7,13 124:1 126:13,23 133:2,14 146:16 particular 5:1,19 7:9 31:23 56:7,19 85:15 92:22 94:10 125:19 125:21,24 130:15 parties 13:18 26:19 153:11,13 party 13:5 14:24 15:1 20:17,18,20,21 28:19 95:4,8,9,10,11 pass 150:1 past 55:7 56:16 pay 46:14 74:15 99:6 111:20,21,25 129:23 141:3,5,14,17,19,24 142:1,5,6,14,16,20 143:1,7,9 144:10 | 145:3,4,5,13 148:19 payable 57:5 paying 47:14 penalized 112:19,23 112:24 people 12:1,13 37:15 62:14 per 149:8 perceived 20:25 117:3 percent 70:3 perform 81:21 perhaps 86:9 period 80:20 periods 110:17 permitted 124:24 person 62:10 108:5 personal 32:7,9 33:21 34:5 120:11 129:4 130:4 141:1 personally 12:7,10 20:1 personnel 114:9 perspective 52:18 pertains 17:10 petition 38:4 67:10 phone 11:5 physical 33:6 34:3 66:2,2 126:14 pipe 58:6 123:10 131:23,24 pipelines 124:1 piping 60:25 92:18 93:1,4 94:5,14 123:9 places 102:6 144:13 Plaintiff 1:6,20 2:3 3:13 plans 42:17 plate 29:16 play 31:12 please 4:11 18:12 22:10 28:23 47:18 68:11 74:20 87:15 118:22 pleasure 100:13 plenty 111:10 112:6 plumbing 64:7 92:17 123:10 Plus 54:19 point 35:1 45:14 47:23 48:1 49:14 55:15 56:9 67:15 81:10 102:3,6 104:13,14 113:15,18 135:20,23 135:25 148:7 pointed 31:7 118:7 136:4 pointing 101:18 |

106:11
points 62:19 106:14
policies 4:25 11:15
  25:11,12,14 26:13
  79:13,14 96:20
  105:1,7 107:4,9
  125:12 128:5 138:23
  147:1
policy 3:21 5:1,4 7:9
  7:16 8:1 22:21 23:10
  27:1,4,10 28:16
  29:22 31:10,11,23
  31:25 32:8,14,17,23
  33:2,4,5,15,24 34:11
  35:9 36:5,6 37:12
  47:2 50:19 51:6
  52:12,14 53:10,14
  54:8 55:10 57:5 58:7
  58:20 59:8 60:23
  61:5,7 64:10 65:18
  65:25 66:6,13 72:1
  73:2,20 76:1 79:6,12
  79:16 80:4,8,9 93:20
  94:1 95:15 96:23,24
  99:19 104:18,19
  109:12 113:10
  117:21 125:3,8,9
  125:19,21,24 126:23
  127:24 128:2,17,18
  128:25 130:21,24
  131:23 132:11 133:3
  133:9,12,20 135:17
  137:11 145:4
portion 47:9
portions 39:25 75:21
  77:12 84:7 89:15
  117:3 147:1
position 24:19,19 47:5
  47:12,15 48:24
  70:19,21 72:25
  78:23
possession 86:17,21
  112:14
possible 105:14 110:6
  136:5 138:7,8,8
Post 2:4
potential 14:17 72:18
  94:22,23 96:1,3,25
  97:5 98:19 113:25
  137:10
potentially 14:7 58:15
  68:15
practical 108:10
practice 6:23 9:11
  11:7,14 82:8
practiced 6:24 19:4,6
  19:14

practices 13:3
practicing 4:13,16
preamble 144:15
  145:24
preclude 128:14
prejudice 25:9,22,25
  26:1,4,12 27:4,12
premise 91:19
premises 124:24
preparation 36:23
prepare 96:10,11
prepared 43:19 84:22
present 41:3
presentation 72:19,21
presented 11:25 12:2
  12:4,10,14 19:1 39:2
  53:18 136:25
pretty 6:8
previous 80:17 140:19
previously 80:20
  89:23
primarily 4:24 15:6
  31:15 38:15 51:16
primary 116:23
principle 82:6
principles 27:10
printed 75:9
prior 6:6 14:18 48:1
  81:4 128:9 149:2
probably 7:14 15:23
  27:18 42:24 89:17
  115:16 138:25
problem 52:6 79:3
  81:11 98:23
problems 37:16 51:17
  57:11,16 58:3 81:16
  96:25 108:11 122:25
Procedure 1:24
procedures 11:15
process 10:7 12:11
produced 1:20 30:20
  38:10,14 74:24
  87:23 88:22 121:1
professional 12:23
progress 17:20
prompt 105:10 116:4
  116:11,24 118:1
pronounce 23:17
  74:10
pronunciation 90:5,7
proof 73:4,13,15,17
  78:3,10 105:21
proper 62:7 73:14
properly 48:8 94:20
  96:15 110:4
properties 54:2 141:4
property 26:3 32:7,7,9

32:11 33:21,22 34:4
  34:5,5 51:23 66:4
  72:9,11 79:14 95:13
  95:15 104:25 105:7
  105:18 124:19
  126:15 129:4 130:4
  141:1
protect 97:25 105:18
  111:5
prove 107:4
provide 29:4,6,8,9
  30:18 45:1,4 46:16
  46:22 47:20 62:6
  80:8 105:10 112:10
  116:16 117:15,20
  118:8 129:2
provided 10:17 24:16
  39:6 71:15 77:2,5,8
  77:24 86:22 88:5
  114:2,2,11 118:10
  124:12
provides 126:11
  129:15
providing 9:13 29:10
  80:10 103:4 117:10
provision 128:9
provisions 1:24 27:11
  79:14,16,18,21
  107:2 125:12 143:21
Pruett 104:6 120:20
public 97:3 98:14
  152:18 153:5,21
published 23:13
pull 14:22
punt 29:13
purports 139:18
purpose 63:2 94:18
  95:23 98:5
purposes 43:8 50:7
  57:14 58:12,16 59:5
  98:16 134:4
pursuant 1:23
put 29:17 33:8 96:15
p.m 1:21,21

─── Q ───
qualifications 11:10
qualified 62:15
qualifies 55:22 92:21
qualify 56:6,23 58:6
  60:8,20 61:2 73:1
  75:22 94:10 135:21
  136:3,7,17
Quality 84:22 85:2,5
quantified 60:4
quantify 57:4 137:25
question 24:11 29:13

42:11 52:6 53:12
  56:5 60:19 65:18
  70:22 83:14 86:11
  86:16 101:6 102:12
  102:14,17 107:7,12
  110:7 119:14 134:5
  134:14 140:12 149:9
questions 13:10,11
  28:14 149:22,23
quickly 90:22 140:23
quote 83:25 84:3 91:7
  91:8
quotes 86:7
quoting 91:13

─── R ───
R 2:1
rain 127:19 129:5,9,15
  139:19 143:11
  147:25 148:3,25
  149:6,7,8,12
raised 6:14
Ramon 12:20
rate 115:1
rates 9:17,19
rather 36:14 58:18
  92:18
re 111:1
reach 39:11 54:7
  61:14,15 112:16,17
  112:18
reached 34:8 42:7,12
  54:8 63:6,11 74:17
  118:19
reaching 112:19
react 96:14
read 37:20 44:10
  49:10 50:23 70:17
  70:18 84:6 119:20
  122:17 128:1,5
  142:3 144:20,21
  145:2 148:15 149:1
  149:7
reading 59:15 92:15
  128:23 129:17
  140:16,19
reads 144:8
real 32:7,11 33:22
  34:4
realize 96:16,20
really 10:3 36:17 50:5
  50:8 57:6 84:14
  100:4
realm 55:13,14
reason 18:5 76:19
  77:15 97:21 100:6,8
  101:6 109:16 144:16

151:2
reasonable 75:25 76:2
  76:4,6,7,10,11,15,17
  79:23 80:3 105:17
  116:4,5,6,10,24,25
  117:11,25 147:2
reasonably 71:19 72:4
  72:10 118:1
reasoning 34:11 74:11
reasons 31:4
recall 12:6,8,9,12,17
  21:3 22:1,20,22,23
  24:24 25:1,2 27:16
  34:23 36:2,7 40:25
  41:5 46:18 53:3
  54:15 61:13,18,21
  82:25 83:21 91:22
  91:22 100:16 103:7
  117:1 120:18 124:23
receipt 107:4
receive 110:18 119:19
received 14:1 71:10,12
  84:23 100:17 122:7
receiving 75:15
recent 30:17
recess 63:23 92:11
  114:16 149:19
recited 54:6
recollection 51:16
reconcile 132:16
record 1:24 4:2,11
  16:15 41:20 60:20
  63:21,25 64:1 83:19
  83:20 87:22 89:7,24
  90:2 91:2 92:9,12
  102:4,6,19 103:22
  114:14,17 136:14
  137:2 145:20 147:7
  149:11,17,20 150:9
records 36:20,23
refer 17:3,13 51:10
  65:12 82:10,13
  89:12 91:4 92:15
  119:4 124:6,15
  125:3 126:2,20
  127:5 130:23,23
  141:7 142:9 143:15
reference 51:21 90:22
  90:25
references 51:21 84:5
  123:8,9 137:23
referred 139:1
referring 92:16 93:21
  140:10 141:12,23
  144:6
refers 124:4 139:10
reflected 42:9

Royal v. Brownsville ISD

James Bettis

Page 165

| | | | | |
|---|---|---|---|---|
| reflects 124:17,22 | 42:10,14 43:13,19 | representing 106:15 | retain 78:25 79:2 | 136:3 139:7,21,24 |
| refuse 29:1 | 45:1,17,20 46:1,6,9 | request 75:25 76:2,11 | 80:16 | 143:15 144:5,7 |
| refute 119:23 | 46:12,19,23,24 47:6 | 78:14 80:3,5 110:16 | retained 7:10,12 8:7 | 145:1,11 146:16,19 |
| regard 114:6 | 47:9,13,21 48:25 | 110:18,21 119:18 | 8:11,19,21 13:11,25 | 147:12,20,23 149:14 |
| regardless 47:22 | 49:1 50:2,11,23 51:3 | 120:2 | 22:9,13 80:21 81:8 | 149:25 150:4,8 |
| 48:11 49:1 65:19 | 51:11 52:9,20 53:13 | requested 39:3,5 77:3 | 81:12,14 114:24 | rights 3:18 47:25 48:7 |
| 66:8 | 53:15,23 54:13,15 | 77:6,9 78:4 103:5 | retaining 8:25 81:22 | 94:19,25 95:24 98:6 |
| regular 68:5 | 57:15 58:13,18,24 | 105:22 108:20 111:1 | revert 58:4 | 98:17 99:12 104:2 |
| rejected 73:5,8,16 | 59:6,11,18,21,24 | 119:16 | review 17:7,9 29:22 | 107:2,8,14 110:1 |
| relate 55:24 56:11 | 60:2,7,11 64:4,13 | Requesting 76:5 | 29:23,24 31:10 | risk 66:19,21 |
| 62:19 68:2 102:15 | 67:3 68:6 70:2,9,10 | requests 16:22 29:8 | 36:23 39:13 42:2,19 | Robins 20:9,10,17,18 |
| 117:5 128:10 | 71:12,16 82:9,11,14 | 112:8 120:15 124:17 | 42:22 51:24 54:23 | 20:21 21:1,5,8,12 |
| related 29:25 37:11 | 82:20,23 83:8,9,12 | require 27:11 79:24 | 59:8,8 67:16 76:22 | 43:6,10,18 68:4 |
| 45:12 46:17 153:10 | 83:13,22,23 84:1,6 | 80:6 81:19 | 114:8,8 118:13 | 74:25 106:15 |
| relates 5:1 51:16 64:9 | 84:11,18,24 85:3,11 | required 25:9 27:4 | 127:8 149:16 150:6 | Roger 19:21 |
| 99:8 101:6,15 | 85:15,18 86:12 | 80:16 | reviewed 17:4 30:19 | roof 51:19 64:8 65:22 |
| 102:17 103:6 117:19 | 87:13,15,23 88:1,3,5 | requirement 105:20 | 37:3,5,7,9,12,12,13 | 123:1 138:7 |
| relating 8:1,4 94:11 | 88:7,13,20 89:13,17 | requires 66:23 80:8,9 | 37:23 38:10,20,23 | Roofing 13:16 |
| relationship 12:24 | 89:20,23 90:12 91:4 | 105:24 | 39:1,23,25 41:9,21 | room 17:1 |
| 15:14 67:6 92:22 | 91:5 94:6 115:22 | res 100:17 | 41:24 42:5 45:17 | Royal 1:5 14:19,20 |
| relative 153:12 | 116:1,2,13,17 | research 39:22 128:15 | 46:12 52:2 61:12 | 15:5,8,18,21,25 16:4 |
| relevant 35:7,8,25 | 117:14,17 118:14 | 128:25 138:22 | 65:3 68:23 85:12 | 16:11 30:20 37:10 |
| reliance 99:16 109:21 | 119:1,5,21 122:7 | 140:14 147:5 | 119:20 121:18 137:2 | 37:11,23 38:9,10,13 |
| 110:5 | 123:8,8 125:25 | researched 148:12 | reviewing 30:16 53:15 | 38:14,15 41:24 43:2 |
| remediation 70:3 | 138:15,17 | reservation 3:18 | 61:18 | 44:19,23 46:8,19,21 |
| remember 11:24,25 | reported 1:22 2:17 | 47:24,25 94:19,25 | re-call 150:4 | 47:5,8,12,19 48:15 |
| 12:4 14:3 15:10 18:9 | 62:3 | 95:23 98:6,17 99:12 | re-submit 78:3 | 48:25 61:23 62:4,12 |
| 19:24 21:7 23:5,7,10 | reporter 17:24 87:2 | 104:2 109:25 | rid 142:4 147:3 | 63:5,10 68:4 71:6,23 |
| 26:19 40:8 51:22 | 153:5,21 | reserve 150:4 | right 5:14 6:22 12:8 | 72:4,9 73:5 74:13,24 |
| 61:9 74:10 91:25 | reporting 38:12 | reserved 48:7 | 15:20 18:10 19:3 | 78:7 80:16,22 81:19 |
| 140:21 145:21 | reports 37:13 50:3 | reserves 107:2,14 | 21:11 23:23 24:25 | 84:23 88:23 101:5,7 |
| render 144:15 147:1 | 51:24 52:3 53:16,18 | reserving 107:8 | 25:19,22 27:22 | 101:18,19 102:4,16 |
| rendition 91:16 119:5 | 53:21 65:4,4,12 | respect 26:12 33:21 | 28:18 29:19 30:9 | 102:17,18 103:4 |
| Rentis 34:18 35:4,6,20 | 71:10,20,22,25 | 35:17,19 47:6,13 | 31:22 33:24 36:13 | 104:6 106:15 107:2 |
| 36:17 139:3 | 75:15 84:25 85:19 | 96:22 146:13 | 37:5 41:16 44:6,8 | 108:23 110:21,24 |
| repair 71:3 99:7 | 86:17,18 87:12,19 | respond 101:21 102:7 | 47:24 48:5 49:11,15 | 111:6,11,19 115:22 |
| repaired 70:24,25 | 88:19 89:8 91:2,14 | 102:9,11,15 103:14 | 49:17 50:24 51:10 | 116:15,15,22 117:3 |
| 71:1 | 91:19,23 106:19 | 103:17,19 106:24 | 51:12 52:4 54:3 | 118:3,9 119:16,19 |
| repairing 99:1,3 | 107:24 108:11,17,20 | 107:21 110:15,19 | 56:15 57:13 58:16 | 120:24,24,24 121:5 |
| repairs 46:22 47:20 | 108:23 119:19 123:3 | responded 103:9 | 60:11 62:23 67:8,12 | 122:7 125:8,8,9,12 |
| repeat 42:11 59:23 | 123:5,17,24 136:16 | responding 101:12 | 71:23,24 74:1 75:23 | Royal's 29:23 43:9 |
| 145:6 | 136:24 137:1,25 | 103:2 | 75:24 77:12,14,20 | 46:5 71:18 72:9 |
| repeated 120:15 | 138:2,5 | responsibilities 28:22 | 80:22 81:1,14,18,24 | 100:17 120:3,8 |
| repeatedly 69:13 | represen 48:18 | responsibility 43:9 | 82:21 83:1,4 87:18 | RS 118:9 |
| 111:1 | represent 27:25,25 | responsible 101:13,22 | 87:25 88:19 89:7,14 | RSL 84:12 89:10,11 |
| repetation 48:15 | 97:4 | 102:22 | 91:15 92:1,6,14,20 | 118:9,11 147:14 |
| rephrase 56:25 | representation 43:18 | rest 83:2 | 97:17,24 99:11,14 | rule 76:18 137:9 |
| replaced 143:6,9 | 44:25 48:10,14,15 | restricted 39:16 | 99:14 101:17 102:3 | ruled 25:2,21 35:12 |
| 146:5,22 | 49:8 116:15,19 | result 42:19 69:22 | 102:12,14,24 104:5 | Rules 1:24 |
| replacement 144:16 | 117:24 | 91:10,20 131:19 | 105:4 106:17 107:9 | run 60:21 61:3 66:22 |
| replaces 146:23 | representatives 40:20 | 133:19 | 109:4,5,10 111:22 | 124:1 |
| 147:17 | 69:19 | resulting 129:5,24 | 111:23 113:17 | |
| replete 138:1 | represented 12:25 | 143:11 148:20,25 | 117:18 119:1 120:7 | S |
| report 3:19 16:3 18:3 | 20:17,20 21:19 24:3 | results 50:21 57:24,25 | 120:17 121:7,12 | S 2:1 152:19 |
| 18:12,14,14,17 19:1 | 25:17 45:4 46:21 | 97:11 127:19 132:13 | 122:9 125:6 127:25 | Salazar 2:10,12 3:16 |
| 19:4 22:19 23:7 30:6 | 47:19 48:25 99:20 | resume 10:17 12:18 | 128:4 129:18 130:7 | 14:1,14 17:16 39:2,4 |
| 30:8,9,22 31:14 34:8 | 99:22 104:9 121:9 | 18:17,23,25 | 131:7,9 132:24 | 39:20 40:23 41:14 |

42:24 45:12,22 46:2
49:13,16,19 63:12
63:16,19 67:11
68:22 70:14 83:7
87:22 90:2,4,6
108:15 121:15,22
145:18 150:3
Salazar's 38:22 70:20
same 5:11 35:15 42:6
 43:8,10 44:20 80:17
 83:12 85:14 87:13
 88:20 89:5,6 92:15
 98:1 100:20 119:18
 120:2 121:8 143:13
samples 90:23
sand 143:11 148:25
Sapp 6:18,21
sat 5:11
save 86:19
saw 65:6 139:1
Sawyer 19:22
saying 29:10 54:22
 55:1 64:22 93:6 98:4
 98:5 108:3,8 120:10
 141:19 142:5,9
 143:5
says 60:11 76:1 77:13
 77:20 106:22 107:9
 107:19 109:3 119:7
 119:16 120:1 141:3
 141:16,18,24 143:13
school 1:9 3:14 5:24
 5:25 6:1,3,8,9,11
 51:15 53:2,5 54:14
 57:16 60:1 61:16,20
 63:2 65:4,7,15 79:4
 80:18 81:2 87:24
 108:12 150:4
schools 62:22 70:24
 113:2 137:21
Schwartz 104:6 106:2
 107:7 108:12,25
se 149:8
seal 153:17
seat 5:11
second 5:1 23:1 54:23
 75:18 82:18 91:5,7
 104:22 119:8,15
 124:4 141:14,15,16
 144:2
section 126:21 141:4
see 17:20 54:22 61:6
 61:14 76:24 78:4,8
 82:15 83:23 84:5
 86:5,11,18 87:5
 90:18 91:11 105:7
 106:4 107:18 119:7

126:4,5 127:24
128:16 133:6 139:14
140:15,16,23 142:16
143:22 146:11
147:15 149:16,16
seeing 18:9
seek 97:10
seen 18:6,7 91:2 120:3
 120:6,8 121:4
 124:11 136:16
seldom 28:2
send 105:20 121:22
sense 58:19 144:21
 145:7
sent 48:1,5,7 75:3,5,6
 102:8 103:3 104:5
 106:20 115:7,9,12
 120:5,10,11 121:20
 122:2
sentence 91:7 118:9
 122:12,24 124:4,16
 141:15,16,21 143:2
 143:4,13
sentences 122:18
 124:20
separate 35:18 87:5
 113:8
September 34:20
series 62:25
serve 14:7
services 9:13
set 30:24 145:19
sets 110:14
settle 116:5,7 117:1,25
several 12:12 71:22,25
 78:25 81:14 88:20
 123:9
sewers 32:19 33:17
shift 68:6
short 64:2 113:15
shorthand 1:22 23:22
 153:4,21
short-circuit 86:20
show 25:22,24 26:1,4
 26:6 47:2 74:22
 125:6
showing 16:18
shown 85:1
shows 104:8
sic 13:5,16 29:7,25
 75:21 82:19 99:6
 138:22
side 38:9
sign 150:6
signature 75:10 151:1
signed 75:4,6,8 105:21
significance 35:20

96:13
significant 6:25
signs 96:14
similar 33:18 74:11
 84:5,17 105:3
 138:24 148:11
simpler 33:8
simply 29:18,19 31:5
 31:5 60:19 66:10
 101:18 102:17
since 30:11,20 38:10
sit 61:12 111:9 140:21
sitting 5:11 61:8
situation 35:15 97:23
 129:8 130:12
situations 133:7
six 145:9
sleet 143:11 148:21,25
slew 81:7,11,12
smaller 90:11
snow 143:11 148:25
sole 12:13
some 7:19,20 9:11
 10:5 11:12,25 14:17
 17:20 19:20 25:11
 30:2,11,23 33:11,13
 34:15 38:10 39:13
 41:24 42:2 44:13
 47:11 51:21 54:13
 55:2,16,18,20,23
 60:16 61:10,21
 68:19 73:12 77:18
 81:4 82:9,10 84:5
 86:19,19 89:15
 91:23 95:9 96:18
 103:15,17,19 105:4
 109:7 123:11 128:15
 133:15,16,24 136:20
 136:23 137:7,9
 138:5,7,7,22 139:17
 145:25 149:3
somebody 7:19 44:5
 56:22 57:3 136:21
somehow 139:25
someone 7:15 37:23
 40:7 45:4 49:7 75:4
 75:6,12 97:3 98:12
 98:14 136:22
someone's 7:7
something 21:1 27:24
 34:18 36:9 53:21
 66:19 73:7 76:16
 84:20 99:9 102:16
 105:2,2 110:5
 112:14 129:12
 145:21
sometime 112:5

sometimes 95:3
somewhat 54:21 69:10
 138:24
somewhere 115:16,17
soon 105:13
sorry 38:18 87:2
 102:14
sort 5:24 32:20 47:24
 54:10 92:24 105:6
 137:25
sorts 6:24 80:17
 113:20
sought 24:8
sound 24:25
sounded 8:23
sounds 52:7 53:3 98:4
source 49:21 56:20
 112:15 121:4
sources 62:8,19 63:3
 64:15,18 65:7,9,23
 81:23 123:2,4 138:3
South 66:11
southern 1:3 23:3
space 41:10
speak 68:6
speaking 5:12 133:7
special 125:25 126:7
 143:16,24
specific 12:6,9 15:14
 21:7 46:17 50:9,18
 56:10,11 57:3,4 60:1
 64:25 72:8 74:17,18
 94:13 104:15 112:1
 127:21 135:24
 136:15
specifically 26:2 32:17
 33:7,9 35:20 59:25
 78:21 83:22 108:19
 126:15 127:5 131:3
 134:24 136:19
specifics 82:10
specified 61:9 130:16
 130:17,20,24 131:2
 131:12 132:8,21,25
 133:24 134:2,12,18
 134:22,24 135:3,22
 136:11 137:4,12,15
speculation 45:23 46:3
 63:17
speller 90:10
spelling 90:8
spent 30:2
spoke 40:3 66:25
spoken 40:19,25
Staff 1:23 13:16,20
stains 137:24 138:1
stamped 88:3

stamps 88:23
stand 83:9
standpoint 53:22
stands 53:21 69:9
start 5:23 20:16 115:2
 125:23 129:22
started 138:21
starting 138:22
starts 122:16 124:7,16
 131:5 145:13
state 1:22 4:10 10:20
 10:23 11:1 19:7
 47:17 78:21 79:10
 91:6 136:19 152:9
 153:1,5,22
stated 1:24 31:5 60:24
 117:13,16 119:13,15
 122:21 123:12 124:9
 124:21 140:13 153:6
statements 136:23
states 1:3 75:20 78:6
 106:18 119:11
 123:13 129:23
stating 55:5
stay 83:20 134:4
steam 131:18
step 11:23 29:16
steps 105:17
still 15:7,25 55:10
 66:12 111:10,25
 112:10,23 138:12
stopping 113:18
straight 6:8,10
structure 127:12
 129:3,4,16 143:10
 149:4,11
studies 119:17
study 37:2 128:25
stuff 83:15 86:19
style 13:14
styled 13:18
sub 146:15
subcategory 130:14
subject 128:24
submitted 73:16
subpoena 16:19,21
subrogation 15:6,7,15
 15:22 16:8
Subscribed 152:12
 153:16
subsequent 103:14
substance 103:7
substituted 139:6
subtractions 150:7
sub-part 131:11
suddenly 34:13
sued 13:4 29:1

Royal v. Brownsville ISD

James Bettis

Page 167

suffered 95:12
sufficient 111:2,13,24
suggest 69:14
suggests 141:18
suing 95:9
Suite 1:23 2:4
summarized 37:25
summary 84:22 85:2
 90:23
summers 6:11
supervisor 38:16
 124:8
support 43:25 44:13
 44:14 45:15 48:10
 49:5 68:17
supporting 86:24
supports 35:5 44:9
supposedly 101:11
Supreme 26:9
sure 15:23 27:6 42:12
 49:17 54:16 57:1,6
 59:24 70:8 72:20
 83:11 84:14,15,15
 87:7 93:2 104:13
 109:14,14 113:16
 117:7 132:18 143:5
surplus 1:5 25:14,18
 25:21,24 43:2
sustaining 149:5
sustains 148:16
swedemeyer@bmpll...
 2:6
sworn 1:21 4:5 78:3
 105:21 124:13
 152:12 153:16
Swove 87:6
Swoveland 3:19 20:3
 31:7 38:16,17 42:22
 59:7 60:11 61:11
 91:6,13 118:18
 122:20 123:13 124:9
 124:16,21 127:22
 128:13
Swoveland's 37:7,19
 38:2 84:24 86:24
 87:8,11 89:20
 118:14 119:1,4,21
 138:17
system 50:13 51:2,9
 65:23 91:10,21,24
 123:1,19,22 124:1,2
 124:5 131:19 138:6

T

T 152:19
tabs 84:8
take 11:9 15:10 17:7
 17:18,19 19:17,25
 21:11 22:16 30:2,5
 34:10 38:22 41:6
 42:17 43:5 44:11,17
 50:16 53:7,16 54:3,7
 59:20 63:19 67:18
 70:1 76:13 85:22
 86:1 91:17 92:1,20
 97:5 98:23,24,24
 99:11 100:6 101:14
 101:23 105:17 112:1
 112:20 113:15 114:5
 114:13 115:19
 118:16 121:25 125:1
 125:16 127:8,8,9
 128:4,8 135:14
 136:4 137:9 145:9
 146:3 149:15
taken 1:21 5:8 39:14
 47:5,12 67:15 72:25
 153:12
talk 57:19 61:23 91:5
 138:1 141:7
talked 11:12 13:9
 14:16 102:10
talking 41:10 50:20
 80:20 113:4 131:23
 133:13 134:8 139:11
 145:9 148:7
talks 105:20 139:17
 142:14 144:14
tape 92:8,10,13
taught 11:17 12:7
tear 130:1
tecum 16:19,21 17:8
tell 80:1 85:9 88:11
 147:20
telling 118:5
ten 115:2
term 69:13 93:20,25
 130:20 131:10
 133:21 137:18,19,19
terms 21:13,13 33:8
 41:8,10 74:14 96:19
 102:25 103:1 113:5
 119:11 125:12 126:9
 129:1 142:10
testified 4:6 5:15,17
 5:18 22:2,4,5 104:12
testify 13:23 22:16
 72:8 76:24
testimony 39:15,25
 42:20 44:8 45:14
 48:9 49:14 69:18
 70:13,15
Texas 1:3,22,23 2:5,11
 6:1,4,6,15 19:5 23:3
26:9 66:11 139:9,12
 139:23,24 140:2,3
 143:8 146:7,9 147:8
 148:14 152:9 153:1
 153:5,22
Thank 89:12
their 5:2 8:8 11:6,7,18
 12:11 16:8 21:13,13
 24:5 28:21,22 37:24
 38:11 40:21 44:2
 47:15 52:20 53:23
 68:11,11 69:19
 70:13 72:19 73:17
 75:8 79:3 80:23
 81:15 82:1 94:22
 95:13 96:3 97:3,4,24
 97:25 98:13 99:6
 100:11 101:3 112:17
 112:18,19 117:1
themself 98:24 103:13
 123:17
themselves 7:18,20
 146:5
theory 68:13
thick 31:11
thing 43:14 52:14,15
 101:2 105:6 119:25
 134:21 139:22 146:2
 146:13
things 7:22 10:11
 14:17 32:20 33:18
 54:2 76:6 80:17
 95:13 97:11 98:7
 111:8 118:10 119:11
 126:24 129:5 132:16
 135:25 136:1 137:24
 138:1 149:16,16
think 8:21 16:2 18:6
 18:23 26:1 34:23
 37:22 38:1,2,14
 40:12,12 41:1,4
 42:21 47:10 48:6
 50:5,7 52:5 58:9
 60:3,6 62:6 67:10
 69:1,5 71:20 72:13
 78:22 81:21 82:1,17
 91:7 98:8 111:1,9
 118:4 119:25 123:24
 132:10,13,18,20
 133:5 139:7 140:24
 142:5 145:18
thinking 35:1
third 13:4 95:7,10
 124:6
third-party 95:1,9
 97:17,22
though 22:17 32:15
43:11 57:18,20
 81:24 120:7 124:23
 128:8 132:23 136:4
 144:8 146:5
thoughts 138:25
through 6:8,10 71:7
 72:6 82:9 84:4,13
 85:13,25 86:1,22
 87:4,21 89:10,11,15
 125:9 126:5 127:23
 128:17 129:9 148:3
 149:5,7,12
tied 59:22
ties 59:25
tile 137:24
till 17:19 132:19
Tim 16:5
time 6:23 7:4 9:3 13:9
 13:9 16:3 25:12 30:2
 30:7,8,12,20 36:20
 36:23 38:11 40:7
 43:16 44:15 48:1
 52:2 54:23 61:12
 77:19 78:21,22
 80:20 81:1,10 83:22
 85:14 86:1,19 99:18
 99:18,23 104:9,13
 104:14 110:17
 116:14 121:9 128:5
 128:9 138:21 140:13
 150:2
timely 24:16 110:21
 114:2 116:24
times 5:12,13,14 139:2
timetables 110:14,16
timing 79:24
today 4:18,23 31:18
 42:9 43:13 53:17
 55:19 58:14,25
 61:12 67:19 72:22
 111:9 112:5,5 148:8
 149:23
Today's 4:1
together 14:16,17
 84:21
told 14:5 120:25
 121:16
top 15:12 21:3 35:2
 61:22 62:17 127:6
tornado 129:12
traditional 9:25 10:8
 10:10 58:7,18
traditionally 69:3
transcribed 67:16
 69:2
tremendous 11:15
trial 13:24 145:19
150:5
trouble 52:12
true 68:2 102:18 153:7
try 29:7 97:13 140:20
trying 68:6 96:12,17
 98:3 100:13 117:8
turn 18:10,11 22:9
two 4:24 13:13 19:23
 22:8 23:12 26:8 32:2
 36:3 37:8 42:14 50:5
 59:5 86:23 87:12
 88:22 89:1,9 90:11
 118:9 121:1 122:17
 124:20 132:16,16
 144:13
type 7:3 15:4 22:13,21
 23:10 50:20 54:2
 78:22 80:2 136:2
 142:17
types 31:24 32:24
 33:11 134:2 135:15
 135:25
typical 104:25
typically 13:10 28:3
 113:22
typo 83:12

U

Uh-huh 127:14
ultimate 102:15
ultimately 50:9
uncovered 68:7 117:2
under 5:1 7:9,16 26:6
 28:16 31:23,25 32:8
 32:17,23 33:2 36:5,6
 50:14 53:8,10 54:8
 57:5 58:6,7 60:4
 65:18,25 66:6,13
 73:1,19 75:9 93:20
 94:1 95:14,14 99:19
 104:18,21,21 107:2
 107:8 109:12 111:4
 112:24 117:21
 125:19 126:11,13
 129:25 130:21
 131:14,22 132:11
 133:8,12,14,20
 135:17 136:8,11,17
 137:12 138:23 141:1
 144:2 146:15 147:18
 153:16
underestimated 70:2
 70:4
undergraduate 6:3,7
underneath 148:14
undersigned 152:13
 153:4

Royal v. Brownsville ISD

James Bettis

Page 168

| | | | | |
|---|---|---|---|---|
| understand 4:18 29:20 31:14 48:24 54:4,22 55:1 58:11 59:11 72:20 76:23 78:7 82:3 86:3 93:19 96:13 98:4 108:5,6,8 108:22 109:4,7,10 111:12 138:10 140:12 143:5 145:8 147:6 148:13 understanding 35:18 43:17,21 44:17,22 45:3 46:21 47:16,19 48:20 49:7,9,16,17 57:15 67:23 68:1,19 68:21,25 70:2,4 78:15,17,18 120:12 121:8,13 125:11 understood 149:23 undertake 76:4 undertaken 39:18 76:16 uninsured 26:25 UNITED 1:3 University 6:1,4,6,15 unless 32:17 33:7,12 126:15,17,19 129:5 129:14 130:12 134:21 143:12 149:1 unsophisticated 96:22 until 30:7 119:19 untimely 24:20 25:3,5 untoward 8:8 unusual 7:21 update 36:11 updating 30:15,16 use 52:13 96:21 106:9 137:19 used 90:24 102:20 uses 107:10,12,14 using 93:17 133:21 137:18 usually 7:8 10:10,11 28:4 <br><br>**V**<br>variety 142:18 various 20:13 21:23 37:14 84:25 110:16 123:3 136:16 137:24 Vasquez 124:12 Vasquez's 124:11 Vega 13:16 Vela 101:3,8 102:8,11 102:19,21 103:3,8 103:11,15 104:7,9 109:17 120:13,22,25 | 121:10,13,18 verbally 124:17 version 149:2 versions 18:24 90:12 versus 13:16,16 22:12 23:2 26:8 27:13 60:5 68:7 95:8 98:1 very 17:8 28:2 31:10 63:2 70:12 90:10,22 105:2 142:20,25 victimized 13:2 VIDEOGRAPHER 2:14 4:1 63:21,24 83:18 92:9,12 114:14,17 149:17,20 150:9 VIDEOTAPED 1:20 view 8:20 33:19 34:2,3 34:11 43:7 48:10 53:7 57:2,7,8 58:7 60:7,8 65:10,24 66:6 68:17 69:19 74:4 92:24 111:18 126:12 133:1,2,7,11,18 138:12 147:4,16 violate 112:10 violated 110:25 111:19 115:22 116:22 118:3 violation 116:17 117:19 violations 27:11 visit 5:7 visual 85:8 vitae 10:17 void 27:12 96:12 volume 41:8,9 voluminous 89:21 VS 1:7 <br><br>**W**<br>wait 11:23 17:19 98:22 139:20,20 waiting 112:11 waiving 150:7 want 37:14 44:5 54:3 63:19 68:11 76:20 83:11,18 85:24 86:11 97:9 99:6 111:7 143:5 147:6 150:5 wanted 39:9 41:12 140:15 wanting 57:18 144:12 wants 77:11 wasn't 12:13 48:14 water 32:5,13,16,18 | 32:21,22 33:1,10,11 33:11,12,15 34:22 35:10,13,18,22 36:5 37:16 50:6,10 52:21 53:9,11 56:13,18,20 57:12 62:20 63:3 64:7,15,18 65:7,9,23 72:11,15,23 74:16 93:6,9,11,12,12,13 93:14,16,17,19,21 93:22,23,24,25 94:1 94:3,3,3,4 123:2,4 123:10,11,25 131:8 131:10,17,18,22 132:2,3,6,7,10,14,21 132:22,23 133:2,8 133:11,12,18,20,24 134:2,25 135:4,8,12 135:15,19 136:11,17 137:10,14,18,20,20 137:23,24 138:1,3,3 138:6,7,8,11 way 10:1,8 20:16 21:12 63:9 78:20 86:20 96:15,17 98:25 99:17 100:9 109:22,24 113:14 118:4 121:25 122:20 123:23 130:15 132:17 133:6,25 134:20 137:6,18,25 144:8,12 147:1 ways 96:8 wear 130:1 website 10:23 week 145:21 Weems 1:23 well 8:11,13 10:8 18:2 18:19,21 23:17 25:17 28:24 29:2,15 30:15 31:3 34:14 41:16 42:21 43:7,14 44:25 47:10,14 51:23 52:7,16,22 54:18,19 57:7,10,15 58:15,23 59:4 64:19 66:1,18 67:14 68:3 70:1 71:22 72:22 73:25 79:13 81:7 82:16 85:17 86:3,8 86:20 89:6 90:20 96:10 97:16 98:19 98:21 101:11,19 103:21 107:12 108:18 111:20 116:13 117:10,15 119:25 120:12 | 122:24 123:7,18 129:17 130:11 134:4 139:22 140:24 143:2 146:8,11 148:10 went 6:1,10,17 were 5:19 7:10 8:14 11:18 12:10 13:4 22:9,13,23 25:18 28:13 31:6 37:18 52:11 54:22 65:6 69:17 71:22,25 81:5 81:14 88:22 103:2 103:10 104:14 108:20 113:13 120:4 120:10,11,18 121:5 121:8 122:1 123:2,2 123:4,6 134:8 137:1 142:22 we'll 33:15 103:21 142:5,6 we're 4:2 63:24 64:1,2 65:1 99:1 113:4 131:23 135:18 150:7 we've 11:11 14:17 41:4 86:4,13 104:3 136:8 148:7 whatsoever 140:24 while 19:14 102:21 103:15 116:23 whole 62:25 81:7 128:17 145:24 146:2 146:13 148:7 wholly 67:25 willing 14:7 Winbern 2:10 wind 127:20 143:12 window 123:1 windows 65:22 windstorm 131:6 wipe 134:1 withdrawn 34:19 139:6 withholding 112:22 witness 1:20 4:5,20 19:18 40:15 59:21 150:1 152:13 witnesses 40:4 word 13:1 wording 61:6,9 105:5 words 51:5 52:10 53:12 96:19,23 97:8 102:20 106:9 107:10 107:12,14 135:7 145:23 146:1,4,5,6,8 work 5:24 6:7,16,17 6:19,25 9:10,14 13:21 14:18 15:4,6,7 | 15:11,15,22 16:23 17:4,10 30:5,7,11,14 36:21 40:16 41:2 43:10 69:19 110:13 118:13 126:12 128:24 129:18 130:10 worked 6:10,21 8:12 8:18 9:5,8,14,25 10:6 11:22,24 12:4 12:20 13:6,7,12,14 14:9,14,17 20:6,24 23:13,16 working 12:12 14:5,16 138:17 works 10:9 34:11 130:15 134:20 wouldn't 69:2 73:23 wrap 149:16 write 7:4,11 writing 7:8 30:25 119:18 120:2 124:18 written 71:22,25 97:11,14 wrong 44:23 139:22 wrote 116:23 123:23 <br><br>**X**<br>X 152:19 <br><br>**Y**<br>yeah 16:17 17:18,20 63:20 82:19 85:24 91:8 143:25 year 27:15 34:20 125:13,13 years 4:16,17 6:22,22 7:23,25 8:4 19:5,23 20:4,10 21:22 27:17 27:18 53:5 81:15 115:2 yellow 84:7,25 yesterday 69:1 y'all 103:9 <br><br>**Z**<br>Zapata 22:12 Zively 6:18 <br><br>**$**<br>$10,000 115:15 $200 10:9 $225 114:21 $5,000 115:15 $50,000 115:15 <br><br>**0** |

| | | |
|---|---|---|
| 00002264 89:11<br>000048 84:12 89:10<br>001734 147:14<br>01421100 140:4<br>04-M-70790 1:1<br><br>**1**<br>1 3:11 16:16,18 30:9<br>   42:10,14 64:4 92:10<br>   129:6,7<br>1st 125:9,10<br>1-19-04 3:19<br>1:38 1:21 4:2<br>100 70:3<br>101 3:17<br>10300695 126:10<br>118 3:19<br>12/31/04 153:24<br>125 3:20<br>1300 2:4<br>15 4:17<br>158 85:6<br>16 3:11<br>1612 2:10<br>17 3:13 24:22 88:7<br>1986 6:4<br>1989 6:2,16<br>1996 62:22<br><br>**2**<br>2 3:13 17:22,25 18:15<br>   54:24 75:17 82:10<br>   89:13 91:5 92:13<br>   119:5 129:6,22,23<br>   134:9 139:10,15<br>   140:10 143:8 147:8<br>   147:14 148:13<br>2-21-03 3:16<br>2:55 63:22<br>20 88:1<br>20th 87:14,16,17<br>2001 119:16 122:13<br>   125:9<br>2002 82:20 83:23<br>   90:15,16,18,24<br>   125:10<br>2003 75:1,15 87:14,16<br>   87:17 88:1,8 119:20<br>   122:8<br>2004 1:16,21 4:2 30:9<br>   42:10,14 64:4 90:14<br>   139:5 152:14 153:18<br>21 75:1 90:24<br>2121 115:23 116:22<br>   117:19 118:3<br>2155 110:10,13,25<br>   111:4,19 112:11,24 | 22 75:15 82:20 90:18<br>   119:19<br>22nd 83:24 122:8<br>2282 89:11<br>25 88:24<br>2500 2:4<br>2602 153:23<br>2650 1:23<br>281-749-8104 2:11<br><br>**3**<br>3 3:15 74:21,23 104:21<br>   105:13 131:11<br>   133:14 136:17 137:4<br>3rd 1:21<br>3:06 63:25<br>3:50 92:10<br>3:51 92:13<br>30 15:24<br><br>**4**<br>4 1:16 3:17 101:1<br>   104:1 105:17 109:24<br>   126:21 143:17,22,22<br>   145:12 146:1<br>4th 4:2<br>4-1-01 72:1<br>4-1-02 72:1<br>4:18 114:15<br>4:25 114:18<br>40 15:24<br><br>**5**<br>5 3:4,19 78:1 118:23<br>   118:25 119:2,16<br>   122:13 127:6 139:10<br>   143:8 147:8,14<br>5,000 115:18<br>5:18 149:18<br>5:25 149:21<br>5:26 1:21 150:10<br>50 115:18<br>50/50 7:14<br>500 1:23<br><br>**6**<br>6 3:20 125:5,7<br>65 89:10<br><br>**7**<br>7 105:20 126:21 127:6<br>   129:22 130:25,25<br>   134:9 143:22 145:12<br>   146:1<br>713-655-1300 2:11<br>713-960-1527 2:5<br>713-960-7349 2:5 | 74 3:15<br>77004 2:11<br>77056 2:5<br><br>**8**<br>8 105:24<br><br>**9**<br>9/8/04 153:23 |